CURRENT INMATES WITH MORE THAN 700 SONGS PURCHASED

| Count | DC# | lastName | firstName | Sum of Total Number of Songs Purchased | Released IM's EOS Date | Current Inmates EOS Date |
|---|---|---|---|---|---|---|
| 1 | 011225 | ROSE | JAMES | 738 | | |
| 2 | 016130 | CIRACK | CHARLES | 742 | | |
| 3 | 020899 | SIPLING | DAVID | 1505 | | |
| 4 | 027676 | MITCHELL | DONALD | 818 | | 2025-02-03 |
| 5 | 028890 | JONES | CHRIS | 776 | | |
| 6 | 032126 | PARKER | ROBERT | 1930 | | 2075-05-10 |
| 7 | 034416 | MEEHAN | KEVIN | 1646 | | 2039-04-16 |
| 8 | 042631 | GROSS | PHILLIP | 1100 | | 2086-01-15 |
| 9 | 046346 | MEEKS | DOUGLAS | 840 | | |
| 10 | 048895 | JACKMAN | KENNETH | 1001 | | 2025-04-14 |
| 11 | 049487 | MCEVER | ARNOLD | 700 | | 2021-03-05 |
| 12 | 049733 | DEBOSE | ARTHUR | 2366 | | 2074-02-27 |
| 13 | 052149 | DELAP | DAVID | 700 | | 2076-09-04 |
| 14 | 056338 | SIRECI | HENRY | 939 | | |
| 15 | 058704 | MERRITT | JOHN | 2093 | | 2166-03-13 |
| 16 | 060104 | JACKSON | SMITH | 702 | | 2025-04-07 |
| 17 | 061824 | PALOZIE | DANIEL | 720 | | |
| 18 | 061988 | RIDING | MICHAEL | 2329 | | 2063-08-16 |
| 19 | 062368 | JONES | HARRY | 1035 | | |
| 20 | 063143 | DOWNS | ERNEST | 1135 | | |
| 21 | 063703 | BRUNSON | RICKY | 750 | | |
| 22 | 065145 | HEATH | RONALD | 1401 | | |
| 23 | 067048 | WHITE | WILLIAM | 1159 | | |
| 24 | 071560 | LAROSA | THOMAS | 2774 | | 2035-01-04 |
| 25 | 071615 | SCOTT | PAUL | 1895 | | |
| 26 | 072002 | KOKAL | GREGORY | 719 | | |
| 27 | 072853 | LAPSLEY | JAY | 1038 | | 2020-12-04 |
| 28 | 073045 | JENNINGS | BRYAN | 2206 | | |
| 29 | 075712 | ARN | CARL | 885 | | 2024-02-21 |
| 30 | 077216 | WALKER | ROBERT | 1165 | | |
| 31 | 077401 | GRAY | MICHAEL | 1245 | | |
| 32 | 077911 | DOXON | ALLAN | 2162 | | |
| 33 | 079609 | JONES | MARK | 845 | | 2073-05-01 |
| 34 | 081623 | THOMPSON | ARTHUR | 1500 | | 2189-09-24 |
| 35 | 081660 | MULLIN | PATRICK | 727 | | 2021-12-11 |
| 36 | 081791 | BURGESS | TIMOTHY | 1860 | | 2053-04-04 |
| 37 | 082609 | BUCK | WILLIAM | 1230 | | 2020-12-06 |
| 38 | 083117 | SEARS | TERRY | 2435 | | |
| 39 | 083500 | ZACKE | CLARENCE | 1130 | | |
| 40 | 084723 | THOMAS | ANDREA | 720 | | 2022-06-05 |
| 41 | 086633 | YOUNG | RONALD | 1456 | | 2028-03-31 |
| 42 | 087873 | OBRIEN | MICHAEL | 957 | | 2023-12-10 |
| 43 | 088568 | BATES | KAYLE | 1035 | | |
| 44 | 089559 | ROBERTS | LYLE | 1324 | | 2056-05-19 |
| 45 | 090973 | MOORE | KEVIN | 1713 | | 2019-12-21 |
| 46 | 091895 | JOSWICK | JOHN | 2070 | | 2036-11-09 |
| 47 | 093094 | PEEDE | ROBERT | 1879 | | |
| 48 | 093313 | MATHIS | RICKIE | 1680 | | |
| 49 | 093417 | KELLEY | WILLIAM | 1255 | | |
| 50 | 094138 | DEATON | JASON | 1750 | | 2066-01-24 |
| 51 | 094230 | KERR | KEITH | 2320 | | 2051-08-28 |
| 52 | 094351 | BELL | MARTEZ | 2099 | | |
| 53 | 094506 | MUEHLEMAN | JEFFREY | 800 | | |
| 54 | 094632 | MARVEL | RODNEY | 920 | | 2024-02-13 |

EXHIBIT

1

tabbies®

| | | | | |
|---|---|---|---|---|
| 55 | 095189 | JOHNSON | GUY | 919 | 2044-11-28 |
| 56 | 095608 | WILLIAMS | THOMAS | 858 | |
| 57 | 096867 | PIETRI | NOBERTO | 710 | |
| 58 | 097733 | KILLING | ERIC | 825 | |
| 59 | 097931 | PECHLER | RANDALL | 1156 | 2038-12-06 |
| 60 | 099185 | LASTER | JAMES | 1000 | 2032-05-04 |
| 61 | 099265 | PARKER | ERIC | 1899 | 2064-04-07 |
| 62 | 099822 | POLLARD | SYDNEY | 1830 | |
| 63 | 100189 | DUNSIZER | DOUGLAS | 1310 | 2030-06-24 |
| 64 | 100439 | FREUND | JOHN | 1588 | 2023-07-31 |
| 65 | 101691 | HOEY | KENNETH | 1060 | 2038-11-26 |
| 66 | 102099 | LAMOND | WILLIAM | 1005 | 2138-11-24 |
| 67 | 102501 | ALFONSO | JOSE | 2259 | |
| 68 | 102921 | BYRD | THURMAN | 825 | 2019-10-25 |
| 69 | 103852 | FRETT | DERRICK | 820 | 2020-09-13 |
| 70 | 104760 | CLAYTON | OTIS | 1636 | 2172-05-23 |
| 71 | 104851 | SHEFFIELD | DAVID | 1150 | |
| 72 | 105106 | JONES | WILLIE | 1876 | 2035-01-15 |
| 73 | 105661 | REED | GROVER | 2145 | |
| 74 | 105669 | SEIBERT | MICHAEL | 3390 | |
| 75 | 105843 | WRIGHT | CHARLES | 1141 | 2037-01-04 |
| 76 | 106418 | GOLDEN | ELMO | 720 | 2019-07-10 |
| 77 | 106738 | PAYNE | TY | 931 | 2024-11-30 |
| 78 | 108194 | CARDINALE | MICHAEL | 1115 | 2037-01-04 |
| 79 | 108426 | BELL | MICHAEL | 1150 | |
| 80 | 108496 | ROCKER | JULIUS | 1720 | 2069-08-12 |
| 81 | 109896 | WOOL | JOHN | 1878 | 2027-02-25 |
| 82 | 109919 | ALEXANDER | BOBBY | 1715 | |
| 83 | 110053 | HILL | ISAAC | 710 | |
| 84 | 110365 | BOGLE | BRETT | 1396 | |
| 85 | 111447 | KERSEY | CHARLES | 1215 | 2028-11-20 |
| 86 | 112325 | LANTERMAN | JAMES | 1330 | |
| 87 | 112616 | KENNEDY | WILLIAM | 1073 | |
| 88 | 112850 | WALLS | FRANK | 1927 | |
| 89 | 112969 | HALL | RICHARD | 1550 | 2037-03-02 |
| 90 | 113708 | THOMPSON | JOEY | 1310 | 2028-02-10 |
| 91 | 113953 | BILLEAUD | CHRISTOPHER | 1075 | |
| 92 | 114417 | BROWN | KEVIN | 705 | |
| 93 | 114535 | MARION | JEROME | 1000 | 2026-12-20 |
| 94 | 115167 | SIMMONS | SAMUEL | 1805 | 2035-11-17 |
| 95 | 115271 | PARKER | TROY | 765 | 2023-10-24 |
| 96 | 115685 | MAYS | JAMES | 722 | 2044-11-30 |
| 97 | 115866 | WARNER | DAVID | 735 | 2022-12-05 |
| 98 | 116320 | SHERE | RICHARD | 756 | |
| 99 | 116997 | SMITH | ROBERT | 725 | 2048-12-27 |
| 100 | 117719 | REUTTER | DAVID | 1070 | 2031-07-20 |
| 101 | 118384 | ABBAS | KAREEM | 1726 | 2062-03-07 |
| 102 | 118907 | ALLEN | BOBBY | 925 | 2023-11-24 |
| 103 | 119052 | JAMES | ERIC | 825 | |
| 104 | 119773 | PETERKA | DANIEL | 870 | |
| 105 | 119898 | LUMPKIN | ARTHUR | 1500 | 2072-07-24 |
| 106 | 120422 | DENNARD | ROBERT | 775 | 2023-07-06 |
| 107 | 120483 | ROCK | LARZIE | 1375 | |
| 108 | 121159 | LEWIS | ADRIAN | 1970 | 2027-11-02 |
| 109 | 121605 | TROY | JOHN | 1351 | |
| 110 | 121648 | CHAMBERS | MICHAEL | 731 | 2023-06-11 |
| 111 | 121732 | DEHATE | JOHN | 815 | 2042-01-29 |
| 112 | 121969 | DUES | TOMMY | 1170 | 2022-12-02 |
| 113 | 122502 | MORGAN | MICHAEL | 700 | |

| | | | | | |
|---|---|---|---|---|---|
| 114 | 122551 | STEIN | STEVEN | 900 | |
| 115 | 122566 | DEANGELO | DOMINICK | 800 | 2023-04-21 |
| 116 | 122653 | BARRETT | JOHN | 1075 | |
| 117 | 123069 | REESE | JOHN | 995 | |
| 118 | 123207 | MACARTHUR | THEODORE | 740 | 2033-02-23 |
| 119 | 123248 | OCASIO | JOHN | 1024 | 2071-02-28 |
| 120 | 124004 | OBRYANT | THOMAS | 1761 | |
| 121 | 124291 | JOHNSON | KEITH | 1049 | |
| 122 | 124439 | ZACK | MICHAEL | 855 | |
| 123 | 124452 | ROBERTS | CHRISTOPHER | 900 | |
| 124 | 124476 | CHAPMAN | JOEL | 1595 | |
| 125 | 124538 | BROOKS | LAMAR | 878 | |
| 126 | 124582 | LINEBAUGH | EARL | 1025 | |
| 127 | 124651 | ROBINSON | LIFTON | 1000 | |
| 128 | 124759 | CARROLL | JAMES | 885 | 2030-01-29 |
| 129 | 124787 | JOHNSON | JAMES | 2492 | |
| 130 | 124947 | WAKEFIELD | JEFFREY | 1340 | 2046-07-16 |
| 131 | 124992 | FRAZIER | JUSTIN | 876 | 2029-05-31 |
| 132 | 125540 | HATCHER | JEFFREY | 1431 | 2020-10-16 |
| 133 | 126002 | SCARBORO | TRAVIS | 1091 | 2023-09-24 |
| 134 | 126388 | BOLTON | STEPHEN | 1489 | 2039-10-25 |
| 135 | 126409 | AVERY | BRIAN | 1412 | 2021-10-26 |
| 136 | 126534 | STOKES | KENNETH | 845 | 2054-01-10 |
| 137 | 127174 | SAMPSON | MICHAEL | 886 | 2023-03-22 |
| 138 | 127311 | RENTAS-RIVERA | PAUL | 1153 | |
| 139 | 127450 | DEATON | MARK | 1595 | 2026-08-14 |
| 140 | 127578 | HOUSTON | JUSTIN | 1105 | 2024-11-11 |
| 141 | 127722 | PEREZ-ORTIZ | LUIS | 1126 | |
| 142 | 128135 | BAILEY | ROBERT | 1510 | |
| 143 | 128586 | PEREZ | LUIS | 790 | 2026-12-17 |
| 144 | 128989 | DOUGLAS | WILLIAM | 1330 | |
| 145 | 129537 | LIVINGSTON | OMAR | 715 | 2025-05-01 |
| 146 | 129753 | CURRY | DEVIN | 735 | 2019-12-13 |
| 147 | 130214 | GADSON | JORDAN | 830 | |
| 148 | 130840 | DOWNS | WILLIAM | 795 | |
| 149 | 131148 | JONES | HENRY | 730 | 2022-12-07 |
| 150 | 131395 | PHOMMACHACK | MANTRA | 797 | 2021-12-27 |
| 151 | 132237 | GAVIN | MICHAEL | 781 | 2019-07-11 |
| 152 | 132796 | ROMERO | RICARDO | 1365 | 2025-12-03 |
| 153 | 132873 | ROBERT | JAMES | 1102 | |
| 154 | 133002 | DIETERLE | MATTHEW | 2305 | |
| 155 | 133246 | MYERS | CLAUDE | 1125 | 2031-05-16 |
| 156 | 133259 | BLAKE | TAHEEM | 730 | |
| 157 | 133457 | DITULLIO | JOHN | 825 | |
| 158 | 133740 | RANGEL | FRANCISCO | 750 | |
| 159 | 133949 | ALICEA | JONATHAN | 775 | 2038-02-13 |
| 160 | 134360 | HALL | TRACY | 1519 | 2028-04-16 |
| 161 | 134669 | CARMICHAEL | JOHN | 1094 | 2023-11-04 |
| 162 | 134956 | GABRIEL | SCOTT | 755 | 2024-11-24 |
| 163 | 135949 | TORRES | JOSE | 780 | 2027-09-05 |
| 164 | 136717 | BLANCA | MICHAEL | 790 | 2019-06-23 |
| 165 | 137005 | RODRIGUEZ | VICTOR | 715 | 2022-11-26 |
| 166 | 137201 | BUSKAGER | JOHN | 760 | 2044-03-12 |
| 167 | 138010 | BENOIT | RAYMOND | 940 | |
| 168 | 138335 | BROWN | MATTHEW | 700 | 2081-10-30 |
| 169 | 138816 | BABCOCK | ROBERT | 1282 | 2044-04-22 |
| 170 | 139618 | HOUGHTALING | DION | 810 | 2072-12-05 |
| 171 | 140163 | FEHN | CHRISTOPHER | 1021 | 2020-08-03 |
| 172 | 140612 | BARBRE | BRUCE | 1215 | 2073-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 173 | 140665 | ORMISTON | ROBERT | 924 | 2063-03-26 |
| 174 | 140726 | WALL | CRAIG | 900 | |
| 175 | 143595 | BATTLE | ANDRION | 748 | 2019-12-13 |
| 176 | 144491 | STEVENS | MARQUELL | 1010 | |
| 177 | 145267 | DAVIS | ADAM | 1450 | |
| 178 | 145995 | COLE | TAMOND | 779 | 2029-09-24 |
| 179 | 146057 | BROOKS | KENYATTA | 1482 | 2029-12-28 |
| 180 | 148356 | WILLIAMS | DEMETRIS | 1250 | 2036-08-14 |
| 181 | 148872 | NEWMAN | BRIAN | 735 | 2027-12-25 |
| 182 | 148901 | WILDER | RYAN | 1020 | |
| 183 | 149211 | NIERENBERG | GREGORY | 1015 | 2050-09-27 |
| 184 | 149703 | IVEY | TIMOTHY | 760 | 2020-05-09 |
| 185 | 151599 | GOLDEN | DEBORAH | 1025 | 2042-06-21 |
| 186 | 153582 | JOHNSON | VUZHUAN | 1501 | |
| 187 | 153887 | BENNETT | ALEXA | 1034 | |
| 188 | 153893 | FREEMAN | KATHERINE | 1285 | |
| 189 | 154232 | LATTIMORE | ALICIA | 770 | |
| 190 | 154342 | DEMENIUK | LESLIE | 735 | |
| 191 | 154495 | SCHULHOFF | COURTNEY | 870 | 2040-02-02 |
| 192 | 155718 | MCCLEARY | DANIELLE | 1595 | 2024-11-04 |
| 193 | 156011 | REID | JAMILA | 795 | 2023-07-01 |
| 194 | 160168 | MILLER | THERESA | 1015 | 2029-05-06 |
| 195 | 161870 | GORDON | IRENE | 744 | 2025-06-11 |
| 196 | 162184 | RHODES | VALERIE | 812 | 2023-03-19 |
| 197 | 162841 | SYSYN | SANDRA | 900 | |
| 198 | 163887 | TUCK | STACEY | 793 | 2020-06-12 |
| 199 | 164017 | SMITH | MORGAN | 861 | |
| 200 | 164027 | CASTORO | CYNTHIA | 1925 | 2027-12-27 |
| 201 | 165249 | JOHNSON | JOHN | 2420 | |
| 202 | 165332 | DUNCAN | JAMES | 1257 | 2027-10-06 |
| 203 | 165422 | KANE | WILLIAM | 791 | 2027-09-24 |
| 204 | 165668 | RODRIGUEZ | MATTHEW | 1848 | |
| 205 | 165750 | NOEGEL | LARRY | 710 | 2022-01-06 |
| 206 | 165796 | CIAMBRONE | JOSEPH | 1320 | |
| 207 | 166119 | BRUNET | PIERRE | 700 | 2020-01-08 |
| 208 | 166161 | MARKS | RICHMOND | 771 | 2021-11-08 |
| 209 | 166714 | PARKS | BRUCE | 1035 | 2043-03-03 |
| 210 | 167074 | DEL RIO | EDGAR | 1473 | |
| 211 | 167488 | LANE | DARRELL | 715 | 2020-08-12 |
| 212 | 167541 | TALAVERA | JASON | 700 | 2020-05-01 |
| 213 | 167973 | TALBERT | DONALD | 700 | 2021-09-07 |
| 214 | 168018 | ANDERSON | STEPHEN | 2375 | |
| 215 | 168238 | ELKIN | DAVID | 1451 | |
| 216 | 168474 | RANALLI | PETER | 1150 | |
| 217 | 168693 | FUNK | JASON | 2509 | |
| 218 | 169135 | SERRANO | ANTHONY | 761 | 2022-01-30 |
| 219 | 169343 | CALCOTE | ADAM | 798 | |
| 220 | 169487 | DANIELS | SHAWN | 953 | 2022-05-12 |
| 221 | 169565 | HUFF | DAVID | 906 | 2025-10-07 |
| 222 | 169641 | HANN | CHARLES | 700 | 2031-06-10 |
| 223 | 169886 | WESTERMAN | WILLIAM | 966 | 2031-11-04 |
| 224 | 180422 | PEREZ | JOSEPH | 885 | 2031-03-15 |
| 225 | 180990 | ELLIS | JERRY | 860 | |
| 226 | 182775 | DUNSTON | PIERRE | 811 | 2031-11-08 |
| 227 | 184104 | MARINO | STEVEN | 1531 | |
| 228 | 184202 | WEIL | RANDALL | 778 | 2074-09-07 |
| 229 | 184721 | PATTERSON | WILLIAM | 1485 | 2048-09-09 |
| 230 | 184735 | OWENS | MATTHEW | 730 | 2053-02-09 |
| 231 | 186140 | MYERS | JAMES | 889 | 2058-12-09 |

| | | | | | |
|---|---|---|---|---|---|
| 232 | 187339 | VANDENBORRE | RUDY | 790 | |
| 233 | 188102 | BALLESTEROS | ROLANDO | 861 | 2030-03-26 |
| 234 | 188378 | DAVIS | JETHRO | 2662 | 2055-04-22 |
| 235 | 189544 | WHITE | ANTOINE | 851 | |
| 236 | 189588 | PAGAN | JORGE | 905 | 2061-05-30 |
| 237 | 191140 | LESTER | JIMMY | 880 | 2019-07-19 |
| 238 | 191281 | GARCIA | GUSTAVO | 827 | 2022-05-02 |
| 239 | 191627 | ATKINS | TRAVIS | 750 | |
| 240 | 191739 | RUSSELL | MAX | 709 | 2022-03-13 |
| 241 | 192260 | STOTTLEMYER | ROGER | 1565 | 2021-04-02 |
| 242 | 192649 | STRONG | OSCAR | 743 | 2021-11-13 |
| 243 | 192837 | BENNETT | WARNEST | 1155 | 2030-11-11 |
| 244 | 193343 | MORRIS | IRA | 990 | 2046-09-21 |
| 245 | 193377 | JOSEPH | LOU | 1155 | 2042-09-24 |
| 246 | 194585 | JENNINGS | CARLOS | 730 | 2019-09-20 |
| 247 | 194631 | KNIGHT | TERRIO | 755 | 2053-05-11 |
| 248 | 195159 | HOLSTONE | JASON | 1035 | 2051-05-08 |
| 249 | 195261 | THOMPSON | JERMAINE | 885 | 2035-07-10 |
| 250 | 195405 | WILLIAMS | JERROD | 1126 | |
| 251 | 195640 | PEREZ | ROBERTO | 2938 | |
| 252 | 195840 | COLETTO | ROBERT | 730 | 2024-02-15 |
| 253 | 195877 | MAYSSONET | EMILIO | 1001 | 2020-07-26 |
| 254 | 196352 | BODIE | JASON | 906 | |
| 255 | 196447 | DAVILA | HECTOR | 1195 | |
| 256 | 196739 | MORGAN | ANDY | 1660 | |
| 257 | 196781 | HARTMAN | TIMOTHY | 1068 | |
| 258 | 196857 | CASIMIR | JIMMY | 1009 | |
| 259 | 197281 | JACOBS | JULIAN | 1155 | |
| 260 | 197932 | MCFADDEN | WILLIE | 1077 | |
| 261 | 198413 | KENNON | DANIEL | 1230 | |
| 262 | 199197 | BOLTUCH | ROBERT | 1012 | |
| 263 | 199394 | STEIN | BRADLEY | 915 | 2040-05-20 |
| 264 | 199497 | PEREZ | LUIS | 810 | |
| 265 | 199852 | MCCLAIN | PIERRE | 1156 | 2031-04-04 |
| 266 | 203229 | CARSON | DAVID | 755 | 2066-05-06 |
| 267 | 205534 | CURRY | MICHAEL | 1115 | 2043-03-26 |
| 268 | 207517 | WATTS | JOSEPH | 1315 | 2027-10-07 |
| 269 | 216962 | COLLINS | CHRISTOPHER | 805 | 2023-10-25 |
| 270 | 217358 | MELTON | ANTONIO | 1068 | |
| 271 | 224179 | WHITE | SCOTT | 1105 | 2055-11-25 |
| 272 | 227170 | REEVES | ALEX | 941 | 2026-01-27 |
| 273 | 228289 | SALERNO | NICHOLAS | 796 | 2034-10-17 |
| 274 | 235499 | SOUTH | CHRISTOPHER | 793 | 2024-07-13 |
| 275 | 240583 | HERRICK | KEVIN | 790 | |
| 276 | 256894 | LONG | EUGENE | 745 | 2025-10-09 |
| 277 | 257287 | DUNNUCK | DANIEL | 1060 | 2022-12-03 |
| 278 | 257726 | JOHNSON | NATHANIEL | 1021 | |
| 279 | 258930 | BOWYER | ROBERT | 1055 | 2034-11-15 |
| 280 | 270944 | HALL | JAMES | 1869 | 2042-09-16 |
| 281 | 272635 | GANPOT | EMMANUEL | 1045 | 2025-05-20 |
| 282 | 274063 | SLAUGHTER | BILL | 835 | 2026-07-21 |
| 283 | 274254 | SHELBY | DAVID | 1250 | 2080-05-28 |
| 284 | 281556 | DENARD | CHARLES | 1110 | |
| 285 | 281698 | COX | MANUEL | 1275 | 2403-12-23 |
| 286 | 282268 | JOHNSON | DANA | 735 | |
| 287 | 285900 | HEATH | KENNETH | 825 | 2138-04-15 |
| 288 | 288322 | MUNGIN | ANTHONY | 950 | |
| 289 | 291825 | BING | ROBERT | 859 | |
| 290 | 292040 | BOGGS | KENNETH | 760 | |

| | | | | | |
|---|---|---|---|---|---|
| 291 | 292881 | BRAXTON | DALY | 1800 | 2025-08-07 |
| 292 | 295304 | COLLINS | ANTHONY | 1115 | |
| 293 | 300807 | DAVIS | TONEY | 926 | |
| 294 | 303888 | HAWKINS | MARLON | 1045 | 2020-01-31 |
| 295 | 303902 | BEATTY | JOHN | 1325 | |
| 296 | 305509 | MCCLELLAN | JASON | 738 | 2027-10-26 |
| 297 | 307172 | WALLS | ROBERT | 920 | |
| 298 | 309567 | JONES | MARVIN | 1787 | |
| 299 | 310591 | DEMPSEY | KENNETH | 900 | 2022-04-15 |
| 300 | 311509 | THOMAS | WILLIAM | 1723 | |
| 301 | 313171 | POWELL | MICHAEL | 1650 | 2019-08-04 |
| 302 | 313498 | LOWERY | ARTHUR | 750 | 2020-01-16 |
| 303 | 314233 | HUMPHREY | BRIAN | 1211 | 2020-07-18 |
| 304 | 314328 | CASERES | LESMES | 955 | 2026-01-28 |
| 305 | 317474 | MCCOMBS | RICHARD | 730 | 2027-03-26 |
| 306 | 317855 | JONES | JACOB | 1836 | 2025-03-26 |
| 307 | 332787 | FREEMAN | WILLIAM | 1213 | |
| 308 | 343086 | GOODWIN | JERRY | 820 | 2020-04-01 |
| 309 | 345074 | SHAW | JARRODD | 990 | 2055-10-04 |
| 310 | 345340 | BRUNS | ROBERT | 1255 | |
| 311 | 347463 | SPANN | ANTHONY | 985 | |
| 312 | 350479 | GRUBBS | RONALD | 991 | 2057-01-22 |
| 313 | 352496 | KINGHAM | JOHN | 925 | 2038-12-05 |
| 314 | 359302 | GRIFFIN | JAMES | 751 | |
| 315 | 360807 | PAYNE | DUDLEY | 805 | 2022-11-25 |
| 316 | 360982 | DOSHER | DENNETT | 1230 | 2027-12-26 |
| 317 | 365292 | JILES | MELVIN | 1372 | 2062-07-20 |
| 318 | 367023 | UPSON | WILLIE | 1510 | |
| 319 | 367566 | PARTEE | CORNELIUS | 735 | 2025-11-18 |
| 320 | 367877 | LANDY | IRVIN | 702 | 2019-08-07 |
| 321 | 368527 | WINDOM | CURTIS | 1385 | |
| 322 | 371192 | AVELLO | MARK | 795 | 2021-09-12 |
| 323 | 371366 | COX | JASON | 1019 | |
| 324 | 371815 | TUCKER | ALEXANDER | 2060 | 2024-07-03 |
| 325 | 372930 | LORENTZ | RAYMOND | 1286 | 2173-07-14 |
| 326 | 376518 | MORELAND | CHAD | 725 | 2019-12-20 |
| 327 | 376930 | BARTLETT | SCOTT | 800 | 2022-03-12 |
| 328 | 377056 | HARRIS | WILLIE | 745 | 2020-06-08 |
| 329 | 378301 | DOUGLAS | GERALD | 835 | |
| 330 | 384177 | GOSHA | MICHEAL | 750 | |
| 331 | 391485 | LUKEHART | ANDREW | 765 | |
| 332 | 391822 | PITTERS | EDWARD | 998 | |
| 333 | 400264 | COHEN | BRYAN | 930 | 2037-10-28 |
| 334 | 408755 | LAFLEUR | HOLLICE | 760 | |
| 335 | 412024 | BULLITT | ORVILLE | 850 | 2020-08-21 |
| 336 | 414251 | MONROE | RAUL | 818 | 2055-10-11 |
| 337 | 414620 | CHERUBIN | CLAUDE | 920 | 2025-07-30 |
| 338 | 419028 | WILSON | FREDDIE | 850 | 2028-02-10 |
| 339 | 423154 | JENNINGS | DARRELL | 1079 | |
| 340 | 426356 | GUTIERREZ | ALEX | 725 | 2025-03-02 |
| 341 | 431150 | CASTANEDA | JOSE | 885 | |
| 342 | 431747 | PATTERSON | KERRY | 780 | 2027-10-22 |
| 343 | 438085 | BETHEA | LADIPO | 1370 | 2048-12-18 |
| 344 | 440701 | JOHNSON | RONNIE | 1721 | |
| 345 | 442069 | TORRES | ANTHONY | 2072 | 2022-09-17 |
| 346 | 447865 | HALLMON | ALBERT | 700 | |
| 347 | 447891 | ANDERSON | CHARLES | 1050 | |
| 348 | 451471 | MASSEY | DERRICK | 770 | 2020-03-26 |
| 349 | 452919 | JAMES | NAZARRIO | 1235 | 2024-05-16 |

| | | | | |
|---|---|---|---|---|
| 350 | 455648 | LEONARD | JAMES | 1035 | |
| 351 | 456785 | KNIGHT | ERNEST | 1084 | |
| 352 | 464829 | YATES | MICHAEL | 740 | 2130-03-04 |
| 353 | 465184 | JARRETT | DEVIN | 907 | 2034-07-30 |
| 354 | 465689 | NGUYEN | NHAN | 875 | 2020-03-04 |
| 355 | 466422 | GAVIDIA | ERNESTO | 1400 | 2024-06-26 |
| 356 | 467324 | BOCCHINO | STEPHEN | 1199 | 2030-08-29 |
| 357 | 469859 | MAGLIONE | JOHN | 1015 | 2026-11-17 |
| 358 | 470047 | TILLERY | JEREMIAH | 820 | 2030-03-30 |
| 359 | 470484 | BERTRAM | MICHAEL | 843 | 2023-10-08 |
| 360 | 470892 | STANLEY | STEVEN | 1058 | |
| 361 | 472100 | BRELAND | WILLIAM | 890 | 2025-01-08 |
| 362 | 478889 | TARPLEY | WILLIE | 870 | 2043-10-17 |
| 363 | 480047 | SIRMONS | CALVIN | 740 | |
| 364 | 490606 | SMITH | DERRICK | 1496 | |
| 365 | 494041 | LONG | ROBERT | 800 | |
| 366 | 496300 | POWE | GREGORY | 870 | 2020-04-09 |
| 367 | 497372 | INCARDONA | RALPH | 950 | 2026-11-19 |
| 368 | 510258 | STOKES | JAMES | 790 | |
| 369 | 512667 | FUSSELL | JOE | 885 | 2024-01-11 |
| 370 | 513406 | GAY | DAVID | 1025 | |
| 371 | 513617 | COLLINS | GEORGE | 939 | 2020-04-29 |
| 372 | 519064 | REINHOLD | CARLOS | 1080 | |
| 373 | 520396 | GRAY | CHRISTOPHER | 925 | 2023-10-01 |
| 374 | 521925 | BALDWIN | DERRICK | 1298 | 2047-05-13 |
| 375 | 522212 | STANLEY | GARY | 1120 | 2043-05-30 |
| 376 | 524637 | HUNT | TERRANTON | 810 | 2029-05-10 |
| 377 | 527745 | KOHUT | MARK | 1280 | |
| 378 | 528401 | DEXTER | BYRON | 1085 | |
| 379 | 537151 | MCDONALD | JOSEPH | 715 | 2024-04-12 |
| 380 | 537964 | GREEN | JERMAINE | 825 | |
| 381 | 552353 | CALDWELL | EDWARD | 1447 | 2020-06-19 |
| 382 | 556455 | BARRITT | ANTHONY | 860 | 2027-11-20 |
| 383 | 562478 | BARNES | KELVIN | 1230 | 2023-05-06 |
| 384 | 563121 | WATSON | SAMMY | 1344 | 2021-09-15 |
| 385 | 567256 | WILLIAMS | DAN | 765 | 2021-12-10 |
| 386 | 567497 | JORDAN | WILLIAM | 1045 | 2019-07-22 |
| 387 | 567557 | POMPOSELLO | JASON | 761 | 2042-05-27 |
| 388 | 567730 | JONES | JASON | 739 | 2031-06-03 |
| 389 | 574694 | MCDUFFIE | ROY | 740 | |
| 390 | 575016 | MADDEN | WARD | 947 | 2019-08-23 |
| 391 | 575181 | ALBRITTON | WILLIAM | 721 | 2024-03-24 |
| 392 | 579746 | CLOUD | GARY | 955 | |
| 393 | 582864 | MASSEY | RAYMOND | 890 | 2029-06-19 |
| 394 | 583071 | IBARRA | MISAL | 999 | |
| 395 | 583151 | KRUEGER | STEPHEN | 735 | 2039-05-20 |
| 396 | 583506 | SCOTT | KEVIN | 1657 | 2020-11-04 |
| 397 | 588873 | BRANT | CHARLES | 2253 | |
| 398 | 596009 | CZUBAK | WALTER | 1070 | |
| 399 | 596727 | GROVES | BRUCE | 960 | 2021-02-26 |
| 400 | 600483 | HOLMES | RANDELL | 1391 | 2022-05-15 |
| 401 | 605412 | WILLIAMS | HORACE | 1670 | 2051-09-18 |
| 402 | 609515 | IVORY | ANTONIO | 1035 | 2030-02-25 |
| 403 | 610566 | GROBMYER | JOSEPH | 2247 | 2034-07-30 |
| 404 | 610691 | HOSIER | ROBERT | 1300 | 2033-05-23 |
| 405 | 612291 | FREEMAN | LANTZ | 887 | |
| 406 | 619760 | STAINTON | DOUGLAS | 1215 | 2020-01-18 |
| 407 | 619969 | MCDONALD | RANDY | 970 | 2021-07-18 |
| 408 | 620812 | SHELLMAN | MONTA | 750 | |

| | | | | | |
|---|---|---|---|---|---|
| 409 | 621254 | SCHOFIELD | GLENN | 758 | 2022-12-15 |
| 410 | 626360 | PAIGE | PATRICK | 820 | |
| 411 | 639131 | SOCHOR | DENNIS | 1150 | |
| 412 | 639564 | ALLMAN | JOHN | 5168 | 2026-09-10 |
| 413 | 644119 | THOMPSON | PATRICK | 895 | 2058-09-22 |
| 414 | 647942 | ROBERTS | CHARLES | 1550 | 2048-06-24 |
| 415 | 648711 | MCKENZIE | NORMAN | 1010 | |
| 416 | 649748 | RIMMER | ROBERT | 1227 | |
| 417 | 650925 | HECK | ROBERT | 900 | 2024-07-21 |
| 418 | 656970 | HUTCHINSON | JAMES | 1627 | 2079-06-02 |
| 419 | 657200 | WILSON | DARREL | 1046 | 2042-06-01 |
| 420 | 660658 | CATE | JOSEPH | 991 | 2023-07-23 |
| 421 | 666023 | HARRIS | CHARLES | 719 | |
| 422 | 668630 | PAGAN | ALEX | 1311 | |
| 423 | 672102 | NEWMAN | DEVON | 1116 | 2050-07-09 |
| 424 | 680572 | SIMON | DIEUJUSTE | 1295 | |
| 425 | 684135 | FARINA | ANTHONY | 820 | |
| 426 | 686748 | BULLARD | GREGORY | 2095 | 2022-02-25 |
| 427 | 690236 | GROBMYER | MARK | 785 | 2019-10-09 |
| 428 | 696859 | GRAINGER | STEPHEN | 1643 | 2039-06-22 |
| 429 | 699996 | LANG | BRYAN | 746 | 2022-10-11 |
| 430 | 700224 | HARRISON | LAMONT | 785 | |
| 431 | 702152 | MOCK | GARY | 825 | 2067-09-07 |
| 432 | 704282 | FERGUSON | JEVON | 707 | 2020-03-18 |
| 433 | 714896 | HODGE | MICHAEL | 1000 | 2025-01-12 |
| 434 | 715060 | NIEVES | MICHAEL | 705 | 2020-06-28 |
| 435 | 717362 | HUBBARD | DAVID | 936 | 2033-04-14 |
| 436 | 718537 | CARUSO | MICHAEL | 765 | |
| 437 | 720433 | MYCOFF | JAMES | 770 | 2023-03-06 |
| 438 | 720636 | BUSTAMANTE | MARIO | 954 | 2045-07-01 |
| 439 | 722197 | TIGER | EDWARD | 1480 | 2035-08-31 |
| 440 | 724267 | HILL | ERIC | 915 | 2026-04-12 |
| 441 | 726848 | ORME | RODERICK | 1015 | |
| 442 | 728483 | SHIRAH | JIMMY | 966 | 2019-12-01 |
| 443 | 736087 | CONNOLLY | STEVEN | 940 | |
| 444 | 742001 | MEYERS | ANTON | 1074 | 2107-06-02 |
| 445 | 743601 | BRINKER | STEVEN | 1079 | |
| 446 | 746141 | LASPINA | VINCENT | 1025 | 2024-04-30 |
| 447 | 759418 | DRAWDY | RUSSELL | 890 | 2022-06-16 |
| 448 | 759622 | SUNDBERG | KYLE | 840 | 2020-11-26 |
| 449 | 759654 | MOORE | BRIAN | 1130 | 2041-03-17 |
| 450 | 759993 | WILSON | ERIC | 1398 | |
| 451 | 760049 | JONES | JELANI | 990 | |
| 452 | 760556 | PHILLIPS | C | 737 | 2023-12-16 |
| 453 | 764970 | WHITFIELD | ERNEST | 730 | |
| 454 | 765663 | CLEMONS | BOBBY | 845 | 2021-08-12 |
| 455 | 766560 | YOUNG | FREDERICK | 836 | |
| 456 | 767417 | FISHER | LEROY | 790 | 2026-05-21 |
| 457 | 770807 | CAMERON | LEONARD | 704 | 2024-07-04 |
| 458 | 773071 | HARRIS | CALVIN | 1125 | 2022-01-03 |
| 459 | 774792 | GASTER | DEBRA | 775 | 2036-04-05 |
| 460 | 775949 | TAYLOR | PATRICK | 795 | 2037-04-28 |
| 461 | 778000 | RICE | DEBORAH | 1000 | 2021-05-22 |
| 462 | 779366 | ROSENWALD | DERICK | 926 | 2020-03-21 |
| 463 | 780431 | BARNES | EUGENE | 873 | 2028-05-11 |
| 464 | 781413 | PENA | HECTOR | 1154 | 2021-11-29 |
| 465 | 782141 | WAGAR | KEVIN | 825 | 2022-01-26 |
| 466 | 785568 | HARJO | IKE | 1400 | |
| 467 | 788227 | ANICET | ERNST | 876 | |

| | | | | | |
|---|---|---|---|---|---|
| 468 | 793291 | MORRIS | DAVID | 900 | 2043-08-28 |
| 469 | 793417 | MCDERMOTT | CHARLES | 1197 | 2026-08-11 |
| 470 | 794995 | MOUNT | THOMAS | 2502 | 2038-03-24 |
| 471 | 807581 | BROOMFIELD | CURTIS | 954 | 2021-10-21 |
| 472 | 811081 | CHAPIN | RAYMOND | 1489 | 2070-03-30 |
| 473 | 811632 | MEISSNER | RICHARD | 1296 | 2088-10-17 |
| 474 | 811768 | BENNETT | CHRISTOPHER | 800 | 2019-09-05 |
| 475 | 812974 | CLARK | RONALD | 1143 | |
| 476 | 814024 | CELESTINE | LENROY | 960 | 2022-09-06 |
| 477 | 814747 | POOLE | ROBERT | 1375 | 2022-04-30 |
| 478 | 816719 | TWIST | JENNIFER | 1050 | |
| 479 | 818055 | ALBRITTON | ALEXANDER | 866 | 2054-04-24 |
| 480 | 823454 | MEDINA | IVAN | 867 | 2044-05-11 |
| 481 | 835893 | MCARTHUR | DENNIS | 1598 | 2038-05-05 |
| 482 | 862383 | GIBSON | ROBERT | 1445 | 2084-01-24 |
| 483 | 863153 | WILSON | ARTHUR | 940 | 2025-10-09 |
| 484 | 864458 | HELTON | KRIS | 1112 | 2046-08-01 |
| 485 | 865490 | WALKER | EDWARD | 1255 | 2027-04-26 |
| 486 | 866087 | MCBRIDE | KENNETH | 2190 | |
| 487 | 869173 | VOGLER | GARY | 826 | 2026-05-06 |
| 488 | 879606 | BRADLEY | CHRISTOPHER | 833 | |
| 489 | 879864 | WIGGINS | ANDREW | 1140 | 2022-07-27 |
| 490 | 886059 | TAYLOR | JIMMIE | 1705 | 2028-05-23 |
| 491 | 887518 | MCFARLIN | DONOVAN | 745 | 2020-05-11 |
| 492 | 889600 | BRYAN | JOHN | 1665 | 2021-06-02 |
| 493 | 890558 | CRESPO | DEMETRIO | 2093 | 2021-06-16 |
| 494 | 892948 | SQUAIRE | JAMES | 1080 | |
| 495 | 894252 | BARRASS | ERIC | 955 | 2031-07-30 |
| 496 | 894806 | GALLAGHER | JASON | 726 | |
| 497 | 896129 | ZAMARRIPO | JORGE | 880 | |
| 498 | 897157 | MATTIER | TIMOTHY | 1075 | |
| 499 | 897608 | MILLER | AUDRAKO | 930 | 2033-06-02 |
| 500 | 897661 | SAYLOR | JOHNATHON | 706 | 2021-12-27 |
| 501 | 898405 | VICTORINO | TROY | 960 | |
| 502 | 898522 | LAWRENCE | JONATHAN | 820 | |
| 503 | 902042 | WAGNER | RALPH | 735 | 2031-01-30 |
| 504 | 905288 | SLINEY | JACK | 1211 | |
| 505 | 908958 | REWIS | CALVIN | 1083 | |
| 506 | 913662 | BURNSIDE | SCOTT | 2428 | |
| 507 | 918086 | BREEZE | GARY | 1000 | 2040-05-22 |
| 508 | 918875 | HARRISON | MARK | 945 | 2021-02-18 |
| 509 | 922456 | WILLIAMS | SCOTT | 1008 | |
| 510 | 936283 | WHITTON | GARY | 1015 | |
| 511 | 941168 | DAVIS | JEFFERSON | 1360 | 2030-06-28 |
| 512 | 948553 | MATTESON | MICHAEL | 1405 | 2031-09-10 |
| 513 | 948972 | BURSTEIN | BRYAN | 1332 | 2022-11-21 |
| 514 | 951290 | JACKSON | JOHN | 865 | 2020-08-12 |
| 515 | 952560 | CHISZAR | SHAD | 1440 | 2023-04-17 |
| 516 | 962032 | HOSKINS | JOHNNY | 720 | |
| 517 | 963022 | PUCCIO | MARTIN | 726 | 2058-07-18 |
| 518 | 963091 | GAGNON | RICHARD | 1775 | 2020-08-29 |
| 519 | 963308 | RUIZ | DAVID | 770 | |
| 520 | 966948 | PAUL | WILLIAM | 705 | 2119-02-19 |
| 521 | 967355 | WHITTENTON | DWAYNE | 825 | 2021-04-08 |
| 522 | 975368 | EVERETT | ALONSO | 1690 | 2041-02-16 |
| 523 | 975778 | PETERSON | ANTHONY | 875 | |
| 524 | 975825 | BURDETTE | BARRY | 823 | 2041-11-10 |
| 525 | 978936 | CASSIDY | ROGER | 870 | |
| 526 | 980007 | HAMMOND | RANDELL | 734 | 2042-08-16 |

| | | | | | |
|---|---|---|---|---|---|
| 527 | 981420 | ARTIST | LARRY | 870 | |
| 528 | 983369 | THORP | GARY | 1045 | |
| 529 | 990938 | NELSON | EARL | 870 | 2023-11-01 |
| 530 | 991483 | SANTIAGO | ABIMAEL | 890 | 2025-06-19 |
| 531 | 992641 | MAXENAT | JIMMY | 1106 | |
| 532 | 994481 | FLOYD | CHRISTOPHER | 856 | |
| 533 | A50161 | HODGES | DANIEL | 1105 | |
| 534 | A50339 | HEARD | KIRTIS | 1069 | 2020-12-15 |
| 535 | B00064 | CARTER | EVERETT | 930 | |
| 536 | B00521 | SCIARRABBA | CHARLES | 706 | |
| 537 | B00983 | HUSKEY | WILLIAM | 772 | |
| 538 | B01363 | SMITH | COREY | 1515 | 2021-04-14 |
| 539 | B01596 | GUERRIER | EVANS | 1165 | 2021-09-10 |
| 540 | B03226 | WHITAKER | TERRANCE | 705 | 2023-09-24 |
| 541 | B03254 | PIERRE | BERNARD | 768 | 2037-06-12 |
| 542 | B03281 | WHITE | JOHN | 1105 | 2029-07-18 |
| 543 | B03553 | BETZ | ROBERT | 2000 | 2030-05-24 |
| 544 | B03570 | FONSECA | SATURNINO | 716 | 2023-04-13 |
| 545 | B05592 | ALVARENGA | RIKARDO | 855 | 2023-04-19 |
| 546 | B05867 | WILSON | KEITH | 750 | 2031-09-15 |
| 547 | B05917 | HAMILTON | RALSTON | 895 | 2019-12-10 |
| 548 | B05943 | JOSEPH | SHERWOOD | 1180 | |
| 549 | B06609 | ECKARDT | GUSTAVO | 1380 | 2019-07-24 |
| 550 | B6740 | BOYKIN | DARNELL | 840 | 2032-05-23 |
| 551 | B06859 | MIEDZINSKI | STEFAN | 1035 | 2020-03-24 |
| 552 | B06898 | PATTON | DAVID | 781 | |
| 553 | B07170 | GONZALEZ | JAVIER | 705 | 2020-11-22 |
| 554 | B07490 | BAUER | JOSHUA | 1215 | |
| 555 | B07561 | VELASQUEZ | EDGAR | 794 | 2032-03-28 |
| 556 | B08230 | URIBE | ABRAHAM | 719 | 2021-05-31 |
| 557 | B08414 | REYES CASTILLO | LUIS | 750 | |
| 558 | B08425 | NG | CHI | 760 | |
| 559 | B08538 | CONTRERAS | CESAR | 1080 | |
| 560 | B8764 | WATTY | MERVIN | 870 | |
| 561 | B08866 | JOHNSON | LAWRENCE | 771 | |
| 562 | B08912 | WILLIAMS | RONALD | 785 | 2028-02-08 |
| 563 | B08990 | VALLE | ANGEL | 830 | 2021-05-05 |
| 564 | B09395 | BAILEY | PERRY | 845 | 2024-01-06 |
| 565 | B09774 | HAMIL | STEPHAN | 851 | 2027-03-18 |
| 566 | B09803 | SORREN | TODD | 960 | 2020-12-08 |
| 567 | B09884 | JENKINS | KENNETH | 995 | 2041-11-08 |
| 568 | B09918 | VANN | MYRON | 833 | 2022-02-02 |
| 569 | 810170 | MEJIA | ROBERT | 881 | 2021-10-08 |
| 570 | B10503 | CAFARO | ANTHONY | 1741 | 2030-11-07 |
| 571 | B10587 | JOSEPH | SHAWN | 776 | 2031-09-13 |
| 572 | B10594 | DEALMEIDA | MARCUS | 1425 | 2020-03-26 |
| 573 | B10668 | ST CROIX | JAMAL | 750 | 2020-09-03 |
| 574 | 810878 | NEWBILL | GLEN | 953 | 2022-03-31 |
| 575 | B10941 | BETANCOURT | LUIS | 730 | 2022-09-13 |
| 576 | B11109 | BEAUVOIR | KEMPEZ | 715 | 2022-10-09 |
| 577 | B11871 | HARDEN | LINEAR | 1073 | |
| 578 | B11975 | HODGE | ANTHONY | 2055 | 2020-10-05 |
| 579 | B12434 | LAWLER | TAVARES | 722 | 2050-11-30 |
| 580 | B12457 | VEGA | GABRIEL | 965 | 2020-10-16 |
| 581 | B12522 | MARTENS | ROBERT | 1885 | 2025-03-11 |
| 582 | B12847 | MARTINEZ | NIANTHONY | 1355 | 2033-05-04 |
| 583 | B13586 | NIEVES | JOSE | 925 | 2021-10-04 |
| 584 | B13818 | MOULTON | ROBERT | 2489 | 2044-04-26 |
| 585 | C00476 | CLAYTON | ALEXANDER | 710 | |

| | | | | |
|---|---|---|---|---|
| 586 | C00590 | MILLS | CARY | 4210 | 2031-05-30 |
| 587 | C00631 | DODIER | SHANE | 790 | 2023-03-28 |
| 588 | C00769 | DUNSMOOR | CHRISTOPHER | 1448 | 2041-12-30 |
| 589 | C00960 | BURGESS | MARLON | 710 | |
| 590 | C00989 | HUTCHINS | CHROSTOPHER | 1220 | 2020-03-04 |
| 591 | C01401 | ALLEN | LARRY | 1523 | |
| 592 | C01486 | EUBANKS | CHARLES | 1200 | 2042-11-05 |
| 593 | C01532 | YOUNG | MARK | 1230 | 2021-07-13 |
| 594 | C01579 | BENNETT | JOHN | 789 | 2020-01-04 |
| 595 | C01639 | LUNDGREN | JAMES | 1972 | 2032-02-03 |
| 596 | C02082 | MITCHELL | KENNETH | 980 | |
| 597 | C02140 | CASTRO | MATTHEW | 1615 | |
| 598 | C02266 | TORRES | FRANCISCO | 1820 | 2019-07-16 |
| 599 | C02303 | SLUDER | ROBERT | 915 | 2022-01-09 |
| 600 | C02870 | MOATS | RUDOLPH | 955 | 2034-01-19 |
| 601 | C03373 | SANTOS | EDWIN | 754 | 2021-03-02 |
| 602 | C04219 | DAVIS | CLIFFORD | 778 | |
| 603 | C04253 | CONNER | ZACHARY | 1040 | 2019-06-15 |
| 604 | C04358 | MILES | GEORGE | 993 | 2026-05-12 |
| 605 | C05411 | VASQUEZ | EDWARD | 980 | 2023-03-24 |
| 606 | C06312 | OBERRY | JOSHUA | 700 | 2032-04-24 |
| 607 | C07148 | TAYLOR | ROBERT | 1330 | |
| 608 | C07599 | ORDUNA | ALEJANDRO | 775 | 2065-05-01 |
| 609 | C07695 | BARNES | CRAIG | 1646 | 2030-07-29 |
| 610 | C08312 | WOLFGANG | RENO | 1190 | |
| 611 | C08521 | PERREAULT | JONATHAN | 759 | |
| 612 | C08628 | RHOADES | MICHAEL | 855 | 2022-01-22 |
| 613 | C08901 | WINGO | JOHN | 975 | 2026-06-01 |
| 614 | C09545 | BROWN | GAVIN | 1135 | |
| 615 | C10621 | GARWACKI | JUSTIN | 1259 | 2034-08-07 |
| 616 | D04049 | MIDKIFF | MICHAEL | 795 | 2020-10-06 |
| 617 | D09030 | WULFF | CARRIE | 720 | 2029-10-08 |
| 618 | D11823 | PIOTROWSKI | JOSEPH | 860 | 2027-08-13 |
| 619 | D15240 | MAYO | ARNOLD | 845 | 2036-06-23 |
| 620 | D24675 | WILLIAMS | OMAR | 1260 | 2045-10-13 |
| 621 | D30023 | ARMSTRONG | JOHN | 825 | 2020-08-09 |
| 622 | D37099 | CLEMENT | NICKSON | 938 | 2023-05-26 |
| 623 | D38918 | HOWARD | BRIAN | 1018 | 2020-03-21 |
| 624 | D39367 | EVANS | LAMAR | 747 | 2024-03-08 |
| 625 | D40377 | MCCOY | THOMAS | 1374 | |
| 626 | D41454 | BEEMAN | NICHOLAS | 985 | 2039-01-15 |
| 627 | D51077 | CASTIGLIONE | BENJAMIN | 785 | 2020-09-12 |
| 628 | D54130 | RICHARDSON | JOSEPH | 1625 | 2022-01-29 |
| 629 | D88066 | WALTERS | RAMEL | 980 | |
| 630 | D88122 | LEVIEUX | MICHAEL | 830 | 2020-02-16 |
| 631 | E01098 | BAUER | JOSHUA | 1703 | 2053-03-12 |
| 632 | E01253 | CALABRESE | DENNIS | 800 | |
| 633 | E02632 | SALAMACHA | DAVID | 849 | 2031-11-20 |
| 634 | E04504 | TRUESDELL | JUSTIN | 1000 | 2033-06-07 |
| 635 | E05518 | BORSARI | WILLIAM | 730 | |
| 636 | E06452 | HARRIS | TAMAS | 775 | 2020-03-04 |
| 637 | E09069 | FRANKLIN | JIMMY | 1200 | 2035-09-12 |
| 638 | E09109 | SMITH | DANIEL | 1295 | 2024-11-15 |
| 639 | E09266 | RANALLI | JOSEPH | 810 | 2019-07-18 |
| 640 | E09645 | SMITH | WILLIAM | 1615 | 2021-09-15 |
| 641 | E11301 | FULLMER | LAMAR | 1510 | 2021-12-28 |
| 642 | E11617 | BUZIA | JOHN | 860 | |
| 643 | E12008 | BROWN | KENNETH | 920 | 2022-08-26 |
| 644 | E12367 | ARCE | JONATHAN | 721 | 2070-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 645 | E13162 | HOUSTON | THERON | 905 | 2041-01-28 |
| 646 | E13446 | PERRAULT | STEVEN | 1250 | 2022-02-13 |
| 647 | E13560 | STOHLBERG | CHRISTOPHER | 1725 | 2020-07-10 |
| 648 | E13620 | ALEXANDER | DUSTIN | 845 | 2020-12-24 |
| 649 | E13881 | SMITH | ROBERT | 725 | 2024-10-05 |
| 650 | E14396 | WOOLF | DWIGHT | 931 | 2021-07-12 |
| 651 | E16195 | KILPATRICK | ROBERT | 820 | 2029-03-14 |
| 652 | E20773 | SCHOENWETTER | RANDY | 1915 | |
| 653 | E23040 | HUNTER | CHRISTOPHER | 925 | 2044-11-18 |
| 654 | E23289 | STAPLES | TIMOTHY | 1041 | 2023-01-07 |
| 655 | E23496 | MANDELBAUM | NATHANIEL | 745 | 2022-08-31 |
| 656 | E29264 | WILLIAMS | RODERICK | 770 | 2030-05-18 |
| 657 | E30188 | MARPLE | BENJAMIN | 897 | 2022-09-06 |
| 658 | E30998 | SCHMIDT | SAMANTHA | 880 | |
| 659 | E31463 | ROBLES | JORGE | 1091 | |
| 660 | E33612 | DILKS | CHRISTOPHER | 970 | |
| 661 | E34011 | COOKE | MICHAEL | 1035 | 2027-11-27 |
| 662 | E37398 | DETREVILLE | SERGIO | 980 | 2034-09-10 |
| 663 | E37554 | BLASSINGAME | PATRICK | 1911 | 2024-08-05 |
| 664 | E40990 | REYES | REYNALDO | 730 | 2021-01-29 |
| 665 | E41598 | MCKINNIE | HARRY | 745 | |
| 666 | E45076 | WRIGHT-ROBERTS | JAMES | 1970 | 2033-07-20 |
| 667 | E50442 | SMITH | ALAN | 785 | 2025-06-10 |
| 668 | G02471 | WOODARD | TYRONZA | 985 | 2023-03-26 |
| 669 | G02885 | MCKINLEY | SHAWN | 1615 | 2042-03-22 |
| 670 | G03557 | BADAGLIACCA | JOSEPH | 896 | |
| 671 | G03941 | SALONKO | FRANK | 2181 | |
| 672 | G04231 | HOWARD | KENYATTA | 1470 | 2020-11-14 |
| 673 | G04475 | SMOAKS | TONY | 2964 | 2021-07-19 |
| 674 | G07770 | LIPSCOMB | DEREK | 1435 | 2028-08-06 |
| 675 | G09632 | JOHNSON | NELLIE | 1250 | 2058-06-05 |
| 676 | G10973 | GRESHAM | ROBERT | 710 | |
| 677 | G12207 | ROBINSON | RODERICK | 790 | 2044-03-08 |
| 678 | G12410 | DAVIS | ERNEIL | 875 | 2019-11-08 |
| 679 | G16891 | WAGNER | JOHN | 785 | 2035-02-22 |
| 680 | G18251 | WASHINGTON | DOUGLAS | 1100 | 2021-11-27 |
| 681 | G20120 | CREWS | JOSEPH | 845 | 2019-05-30 |
| 682 | G20959 | FERDERBER | EVAN | 745 | 2023-02-14 |
| 683 | G21674 | FRANKLIN | BHAKTIVINOD | 736 | 2019-09-11 |
| 684 | G22615 | BROWN | DONALD | 860 | 2027-12-06 |
| 685 | H04291 | DAVIS | FRANKLIN | 993 | |
| 686 | H07267 | LIGHT | ARTHUR | 751 | 2021-08-04 |
| 687 | H09842 | ANDREWS | STEVEN | 1365 | 2022-04-10 |
| 688 | H11023 | MATTHEWS | ANTHONY | 995 | 2030-09-23 |
| 689 | H11146 | PELLENZ | ADRIAN | 1335 | 2019-09-02 |
| 690 | H12195 | BROWN | TAUREAN | 715 | 2020-01-24 |
| 691 | H12764 | JOHNSON | ROYCE | 810 | 2022-12-08 |
| 692 | H13747 | MCLEAN | RONALD | 1169 | 2026-08-08 |
| 693 | H14048 | JOHNS | JOE | 1385 | 2019-08-31 |
| 694 | H16211 | SKINNER | MICHAEL | 1620 | |
| 695 | H16212 | TENEYCK | DANIEL | 929 | 2028-02-09 |
| 696 | H17462 | RAMIREZ | MELINDA | 1101 | 2020-05-27 |
| 697 | H23125 | VANN | ROBERT | 750 | 2021-11-27 |
| 698 | H24329 | OSTEEN | SHAUN | 735 | 2028-11-06 |
| 699 | H25990 | MCDONELL | JERRY | 1201 | 2025-05-23 |
| 700 | H26435 | WILSON | DOLEN | 750 | 2023-05-19 |
| 701 | H26754 | CATI | VICTORINO | 815 | 2023-09-26 |
| 702 | H27232 | EDWARDS | THOMAS | 855 | 2036-06-09 |
| 703 | H27248 | DAVIS | LEON | 894 | |

| | | | | | |
|---|---|---|---|---|---|
| 704 | H36606 | NIXON | STEVEN | 975 | 2020-07-06 |
| 705 | H37425 | FILPPULA | KIEFER | 740 | 2019-10-29 |
| 706 | H41164 | CABRERA | NICHOLAS | 745 | 2021-07-23 |
| 707 | H43498 | MANLEY | MICHAEL | 715 | 2032-11-18 |
| 708 | H44782 | PANDOLFO | CHARLES | 1040 | 2034-06-21 |
| 709 | H45005 | RAMIREZ | RUBEN | 1156 | 2037-04-13 |
| 710 | I01816 | WALKER | JERMAINE | 758 | 2030-08-02 |
| 711 | I01851 | EDWARDS | MICHAEL | 842 | 2039-09-02 |
| 712 | I03303 | HINES | FREDERICK | 776 | 2039-10-29 |
| 713 | I03774 | RICHARDSON | JOHN | 1390 | 2024-09-25 |
| 714 | I05013 | MULLINS | ROBERT | 985 | 2025-08-14 |
| 715 | J01698 | DENEV | DENTCHO | 777 | |
| 716 | J02243 | SHEFFIELD | AHMON | 735 | 2024-06-06 |
| 717 | J03042 | CHERRY | BYRON | 960 | |
| 718 | J03480 | STOM | PATRICK | 1002 | |
| 719 | J06161 | DRIVER | SCOTT | 764 | 2034-09-02 |
| 720 | J08062 | COX | JACK | 1927 | 2035-03-23 |
| 721 | J08481 | GARCIA | ANTHONY | 871 | 2028-04-01 |
| 722 | J09123 | MOBLEY | RAHEIM | 1103 | |
| 723 | J09267 | WALKER | NORMAN | 770 | 2034-07-08 |
| 724 | J09306 | GLENN | MICHAEL | 1285 | 2029-09-09 |
| 725 | J12116 | TAYLOR | JOHN | 1490 | |
| 726 | J12375 | JOHNSON | MICHAEL | 2505 | 2025-07-06 |
| 727 | J14175 | LAFLEUR | CATHERINE | 885 | |
| 728 | J14872 | CAMPBELL | JOSEPH | 1190 | 2022-05-15 |
| 729 | J16868 | BURDELL | TROY | 973 | 2021-02-09 |
| 730 | J17099 | ESTRADA | ROMANO | 873 | 2025-12-21 |
| 731 | J18483 | GARRISON | JACK | 970 | 2020-08-06 |
| 732 | J19000 | JOHNSON | HOWARD | 1982 | 2033-09-13 |
| 733 | J20519 | FERGUSON | CHARLES | 840 | 2028-02-01 |
| 734 | J22132 | DUPRIEST | WILLIAM | 1598 | |
| 735 | J22943 | GRAY | ALBERT | 745 | 2022-11-21 |
| 736 | J25408 | FOWLER | ALEJANDRO | 710 | 2033-02-07 |
| 737 | J25803 | PREVOST | ROBERT | 786 | 2027-04-05 |
| 738 | J26252 | STEWARD | ROBERT | 1505 | 2043-07-19 |
| 739 | J27037 | REVALEE | ERIC | 1265 | 2033-08-31 |
| 740 | J28812 | GRIFFIN | EDWIN | 840 | 2022-10-30 |
| 741 | J29385 | MARSHALL | ELIJAH | 1030 | 2021-10-17 |
| 742 | J30553 | INSCOE | DAVID | 883 | 2021-01-08 |
| 743 | J30586 | WEBB | IVAN | 885 | |
| 744 | J30657 | HILL | DONALD | 764 | 2035-12-28 |
| 745 | J35347 | CARSWELL | NATHANIEL | 710 | 2025-04-06 |
| 746 | J35401 | WADE | ALAN | 935 | |
| 747 | J36830 | MULLARY | RAYMOND | 1100 | 2022-07-10 |
| 748 | J38336 | WOODALL | DOUGLAS | 755 | 2020-03-19 |
| 749 | J38466 | MINIER | MILTON | 835 | 2019-10-26 |
| 750 | J38668 | SURRENCY | ROBERT | 960 | 2025-10-04 |
| 751 | J38692 | WEBB | JAMES | 1260 | 2021-08-04 |
| 752 | J39654 | HERRING | MARK | 955 | 2020-05-04 |
| 753 | J40122 | WOOD | MARK | 1750 | 2028-04-09 |
| 754 | J40239 | GLOVER | JIMARCE | 1005 | 2019-06-08 |
| 755 | J41221 | COVEY | MATTHEW | 750 | 2042-06-13 |
| 756 | J41513 | PEELER | MICHAEL | 765 | |
| 757 | J41631 | SCUDERI | JONATHAN | 721 | 2021-11-18 |
| 758 | J42905 | SOWERS | JAY | 1040 | 2026-12-06 |
| 759 | J45238 | BURCH | THOMAS | 1359 | 2019-08-17 |
| 760 | J47442 | TUANO | NOEL | 1365 | 2040-09-19 |
| 761 | J51382 | RAMOS | JOHN | 955 | 2023-10-06 |
| 762 | J54136 | MCCHRISTON | MILES | 750 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 763 | J54223 | LITTLE | WILLIAM | 895 | | 2021-05-18 |
| 764 | K04016 | HONETER | JAMES | 2309 | | 2022-06-16 |
| 765 | K09722 | MILES | DIDIER | 810 | | 2024-02-02 |
| 766 | K51766 | PITCHER | GEORGE | 2449 | | |
| 767 | K58057 | JIMENEZ | ISREAL | 828 | | 2019-08-09 |
| 768 | K60702 | VENTURA | IMMER | 700 | | 2026-03-23 |
| 769 | K60706 | SUTHERLAND | KENNETH | 1764 | | |
| 770 | K60725 | DAIGLE | JOEL | 890 | | |
| 771 | K60733 | SLUSSER | WALTER | 1090 | | 2030-05-01 |
| 772 | K60866 | COOPER | VICTOR | 1325 | | 2022-07-19 |
| 773 | K62503 | KELLY | THEODORE | 907 | | 2022-08-30 |
| 774 | K64527 | MCCARTHY | MATTHEW | 1135 | | 2020-12-21 |
| 775 | K65045 | FINKELSTEIN | IAN | 780 | | 2020-04-08 |
| 776 | K65766 | FLORIO-BUNDY | TODD | 1086 | | 2033-02-07 |
| 777 | K75533 | UNDERHILL | DEREK | 735 | | 2020-12-22 |
| 778 | K78766 | BORING | CALEB | 830 | | 2022-02-08 |
| 779 | K79049 | ORMAN | TIMOTHY | 847 | | 2026-12-25 |
| 780 | K80543 | REBER | CHRISTOPHER | 810 | | |
| 781 | K82437 | RAINS | TIMOTHY | 1103 | | 2021-05-13 |
| 782 | K83579 | BREWSTER | CHRISSANDRA | 1406 | | 2024-07-13 |
| 783 | L01347 | MARTONE | CHRISTOPHER | 921 | | 2029-05-17 |
| 784 | L05120 | PETROZELLA | JASON | 1114 | | 2019-06-07 |
| 785 | L06329 | MARTIN | KEVIN | 845 | | 2019-08-09 |
| 786 | L09339 | MADDEN | MICHELLE | 915 | | 2021-02-09 |
| 787 | L10050 | KESSELL | PHILLIP | 1368 | | |
| 788 | L11917 | ARUTYUNYAN | HARUTYUN | 796 | | |
| 789 | L11925 | PEOPLES | CHYVAS | 875 | | 2033-09-08 |
| 790 | L16011 | STROBRIDGE | ANTHONY | 712 | | |
| 791 | L17131 | HUNTER | ELLVIN | 1695 | | 2030-02-04 |
| 792 | L18568 | LANZAFAME | DAVID | 702 | | |
| 793 | L18942 | BAKER | JERMAINE | 820 | | |
| 794 | L24398 | JOHNSON | CORNELIUS | 1354 | | 2020-03-21 |
| 795 | L25945 | GOLDBERG | MICHAEL | 2465 | | 2038-09-23 |
| 796 | L27533 | JONES | MARK | 1051 | | |
| 797 | L32753 | TURNER | JIMMY | 1105 | | 2020-04-03 |
| 798 | L37800 | THOMAS | CONWAY | 725 | | 2029-06-13 |
| 799 | L38193 | ALVARADO | EDWARD | 705 | | |
| 800 | L38322 | MELENDEZ | JASON | 1717 | | 2022-06-19 |
| 801 | L38463 | MARTELUS | LUKENS | 700 | | 2033-12-18 |
| 802 | L41852 | THOMAS | SHERMAN | 830 | | |
| 803 | L42062 | JIMMIE | PHILLIP | 1538 | | 2020-07-05 |
| 804 | L46870 | VEGA | JOSE | 1275 | | |
| 805 | L48002 | MEHL | GREGORY | 1085 | | 2020-02-06 |
| 806 | L49978 | WALKER | ANTWAN | 1240 | | |
| 807 | L50654 | WALLEN | VICTOR | 1789 | | 2025-07-25 |
| 808 | L51402 | PENN | KAREEM | 705 | | 2068-12-09 |
| 809 | L51951 | MARCUS | CHRIS | 1102 | | 2028-09-21 |
| 810 | L52579 | RAMIREZ | IVAN | 835 | | |
| 811 | L52711 | WHITE | DANE | 836 | | 2029-11-24 |
| 812 | L56324 | CRAWFORD | MARLON | 834 | | |
| 813 | L58953 | KNOLL | ADAM | 870 | | 2039-03-04 |
| 814 | L59851 | PEETS | STEVEN | 1020 | | 2029-04-21 |
| 815 | L60836 | AQUINO | JONATHAN | 1135 | | 2020-03-10 |
| 816 | L64329 | NEGRIN | LAJAYVAR | 1005 | | 2024-06-30 |
| 817 | L65983 | PERICLES | EDWARD | 810 | | 2021-05-23 |
| 818 | L71862 | HERNANDEZ | MARVIN | 845 | | 2020-09-01 |
| 819 | L75645 | SANTOS | CARLOS | 970 | | 2020-12-13 |
| 820 | L76379 | BALENTINE | JAMES | 1398 | | 2024-05-29 |
| 821 | L78421 | JONES | VIOLET | 1245 | | 2022-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 822 | L78566 | GALLO | JONATHAN | 770 | |
| 823 | L79554 | IRBY | SANTILL | 750 | 2051-04-03 |
| 824 | L79572 | ADAMS | EDWARD | 860 | 2023-06-03 |
| 825 | L82178 | REYES | FRANK | 705 | 2045-05-26 |
| 826 | L82568 | BISHOP | BRANDON | 3004 | 2102-05-08 |
| 827 | L82763 | PARKER | SADIKIE | 785 | 2024-09-22 |
| 828 | L83946 | DE ARMOND | KYLE | 1280 | 2019-07-20 |
| 829 | L85984 | DURAL | JOSE | 1300 | 2023-08-30 |
| 830 | L86437 | PREVALIY | EMMANUEL | 820 | 2020-06-07 |
| 831 | L90938 | ABITANTE | PETER | 705 | 2023-12-30 |
| 832 | L92012 | BENEFIELD | ALEX | 740 | 2028-02-22 |
| 833 | L96045 | DAVIS | ALPHONSO | 846 | 2040-06-16 |
| 834 | M02926 | GUTIERREZ | ULISES | 2030 | 2020-05-06 |
| 835 | M06039 | PEREIRA | FRANCISCO | 775 | |
| 836 | M10015 | RODRIGUEZ | TONY | 1325 | 2029-10-22 |
| 837 | M12808 | RECIO | ANGEL | 1715 | 2027-09-06 |
| 838 | M13729 | PETERSON | ROBERT | 1235 | 2030-03-19 |
| 839 | M13927 | SMITH | ROBERT | 719 | |
| 840 | M15898 | ALLEYNE | MICHAEL | 805 | 2049-08-14 |
| 841 | M15993 | VALDEZ | RICHARD | 849 | 2021-11-06 |
| 842 | M16105 | VALDES | ELI | 1715 | 2034-09-12 |
| 843 | M16320 | DOORBAL | NOEL | 774 | |
| 844 | M16321 | LUGO | DANIEL | 1081 | |
| 845 | M16493 | DOLCE | KENEL | 767 | |
| 846 | M22644 | WILLIAMS | NIGEL | 905 | |
| 847 | M30249 | RODRIGUEZ | DENNIS | 890 | 2030-12-12 |
| 848 | M31300 | GARRETT | REDDRICK | 740 | |
| 849 | M31677 | BILLIE | KIRK | 1161 | |
| 850 | M34175 | SMITH | JAMEL | 709 | 2021-08-06 |
| 851 | M34440 | THOMAS | OLIVER | 720 | |
| 852 | M34545 | PEREA | ROBEL | 741 | 2021-05-04 |
| 853 | M37679 | ALCANTARA | STEVE | 1175 | 2021-12-15 |
| 854 | M37699 | PIERRE | OLSON | 860 | |
| 855 | M38116 | FINLAY | MITCHELL | 1225 | |
| 856 | M41531 | WHITE | THOMAS | 943 | 2020-01-30 |
| 857 | M41780 | RAMOS | JUAN | 763 | 2025-05-03 |
| 858 | M42729 | MCPHEE | LESLIE | 954 | 2022-04-25 |
| 859 | M43582 | CORTINAS | JOSE | 925 | 2023-11-18 |
| 860 | M45623 | SAEZ | MOHAMMED | 2635 | 2020-11-29 |
| 861 | M48444 | WHITEHEAD | FREDRICK | 955 | 2029-08-02 |
| 862 | M60131 | JACKSON | DERRICK | 1100 | |
| 863 | M65149 | DUARTE | JULIO | 830 | 2048-12-12 |
| 864 | M65195 | ROSALES-GOMEZ | IVAN | 809 | |
| 865 | M65897 | TOLBERT | AVERY | 865 | |
| 866 | M65961 | DURM | ANTHONY | 952 | |
| 867 | M66829 | BAPTISTE | JERRY | 800 | 2024-08-10 |
| 868 | M77606 | BELL | PHILBRINE | 1085 | 2021-03-10 |
| 869 | M83345 | JOHNSON | LAQUISHA | 1400 | 2024-11-16 |
| 870 | M90696 | FRIEND | CLIFFORD | 725 | |
| 871 | N01044 | RUIS | CASEY | 925 | 2024-12-22 |
| 872 | N02526 | MARION | DANIEL | 1716 | 2024-10-24 |
| 873 | N04096 | DILLON | ROBERT | 1160 | |
| 874 | N04179 | HUTCHESON | RICHARD | 1021 | 2019-07-08 |
| 875 | N07180 | WILKIE | JAHAN | 941 | 2023-05-08 |
| 876 | N09930 | CHILDERS | GREGORY | 885 | 2022-11-26 |
| 877 | N15021 | BROWN | JAMES | 1010 | |
| 878 | N17678 | EBERHARDT | KEVIN | 1184 | 2064-01-31 |
| 879 | N20898 | ANDERSON | MONTEZ | 700 | 2020-11-14 |
| 880 | N23539 | MARIN-GALAN | JOSE | 850 | 2027-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 881 | N24164 | HORN | DEANGELO | 1250 | |
| 882 | N24801 | JOHNSON | WILLIAM | 770 | |
| 883 | N27723 | BLOCKER | CRAIG | 775 | 2019-07-14 |
| 884 | N27861 | ZIEGLER | WILLIAM | 745 | 2026-08-12 |
| 885 | P01240 | CRUM | EMMITT | 784 | 2025-05-16 |
| 886 | P04103 | PARKER | KENYA | 865 | 2023-02-06 |
| 887 | P05034 | TIPTON | HARRY | 915 | |
| 888 | P05071 | WOLF | CLAYTON | 935 | 2019-11-05 |
| 889 | P05294 | MCKENNA | WILLIAM | 1500 | |
| 890 | P06680 | GRAHAM | ROBERT | 4914 | |
| 891 | P09052 | GORDON | MATTHEW | 935 | |
| 892 | P11078 | COOK | RACHEL | 935 | 2024-03-30 |
| 893 | P11082 | TRIMUAR | MICHAEL | 1320 | |
| 894 | P14458 | LOSEY | KIRK | 941 | 2022-07-29 |
| 895 | P18771 | DEJOIE | JOSEPH | 885 | 2031-12-15 |
| 896 | P20424 | STRICKLAND | RONALD | 875 | 2020-11-19 |
| 897 | P20474 | PEACOCK | KEVIN | 755 | 2022-11-06 |
| 898 | P22103 | HOLLAND | GREG | 841 | 2022-02-07 |
| 899 | P22534 | TORRES | JOSE | 745 | 2019-11-03 |
| 900 | P23580 | WILSON | JAMES | 1295 | 2021-07-12 |
| 901 | P25393 | ARD | CHRISTOPHER | 837 | 2032-12-30 |
| 902 | P25486 | FRAZIER | DESHAUN | 785 | 2020-04-26 |
| 903 | P26127 | MILLER | JOHN | 1543 | 2026-01-04 |
| 904 | P26529 | RUSSELL | RICHARD | 1580 | |
| 905 | P26748 | JOHNSON | LAWRENCE | 1195 | |
| 906 | P27484 | MCDANIEL | TERRY | 815 | 2021-05-15 |
| 907 | P28680 | FARMER | EDGAR | 791 | |
| 908 | P34566 | TAYLOR | ROBERT | 1400 | |
| 909 | P35749 | GRAY | MICHAEL | 1935 | 2073-03-06 |
| 910 | P37404 | MCMEANS | EMMANUEL | 720 | 2026-11-25 |
| 911 | P38092 | DEAN | ANTONIO | 905 | 2027-04-24 |
| 912 | P38443 | PATERSON | CHRISTOPHER | 745 | 2020-01-26 |
| 913 | P38733 | HILL | ROBERT | 747 | 2021-08-15 |
| 914 | P39551 | LEAVENS | DARRYL | 1013 | 2022-11-19 |
| 915 | P39916 | MOULTRIE | TYRONE | 965 | |
| 916 | P40210 | JOHNSON | CALVIN | 860 | 2029-01-10 |
| 917 | P40297 | YOUTES | BRYAN | 725 | 2028-04-26 |
| 918 | P41703 | ARBOGAST | ALLEN | 1295 | 2019-08-21 |
| 919 | P42888 | TAYLOR | STEVEN | 995 | |
| 920 | P43024 | MCKENZIE | DAVID | 2600 | 2033-06-02 |
| 921 | P43531 | CASSITY | CHRISTOPHER | 835 | 2023-08-30 |
| 922 | P44503 | TOMLINSON | JOHN | 930 | |
| 923 | P47265 | ARMSTRONG | PETER | 865 | |
| 924 | P53490 | BETTIES | DEVALIOUS | 745 | 2028-04-10 |
| 925 | Q02468 | RHYNES | CLARENCE | 1465 | |
| 926 | Q05048 | JACKSON | MICHAEL | 863 | 2023-01-07 |
| 927 | Q08057 | CARTER | JAMES | 1021 | 2021-04-15 |
| 928 | Q09432 | MOCK | DONNIE | 1109 | 2032-06-03 |
| 929 | Q10463 | BROOKS | DAVID | 1322 | |
| 930 | Q14051 | BUGG | RICHARD | 758 | 2020-08-13 |
| 931 | Q14923 | FAISON | HENRY | 1045 | 2022-07-06 |
| 932 | Q19397 | CUOMO | JEREMIAH | 1380 | |
| 933 | Q20682 | MANIKOWSKI | CHRISTOPHER | 815 | 2024-10-20 |
| 934 | Q23115 | WOOD | STORM | 945 | 2020-10-12 |
| 935 | Q23819 | PARSONS | LEROY | 785 | |
| 936 | Q25393 | BROWN | IRA | 968 | 2019-06-24 |
| 937 | Q26629 | CALHOUN | JOHNNY | 1020 | |
| 938 | Q26823 | GEHMLICH | KENNETH | 1631 | 2020-11-25 |
| 939 | R01270 | BRINSON | PETER | 700 | 2027-05-14 |

| | | | | | |
|---|---|---|---|---|---|
| 940 | R01628 | MARTIN | SHAWN | 1109 | 2032-06-16 |
| 941 | R03771 | JUAREZ | MANUEL | 813 | 2022-08-02 |
| 942 | R04862 | MORIN | MICHAEL | 1215 | |
| 943 | R07407 | JENKS | TYRONE | 1793 | 2019-06-15 |
| 944 | R08946 | GUY | CURTIS | 1015 | 2021-10-07 |
| 945 | R11625 | ROSA | TONY | 1170 | |
| 946 | R12431 | PINKERTON | JONATHAN | 900 | 2023-08-15 |
| 947 | R12561 | OBRIEN | MICHAEL | 1300 | |
| 948 | R12940 | ANDERSON | ERIC | 1067 | |
| 949 | R16357 | LYONS | JAMES | 1039 | |
| 950 | R21358 | AUMULLER | MICHAEL | 1306 | |
| 951 | R21568 | CHILDS | SEAN | 750 | 2024-12-30 |
| 952 | R21926 | MURPH | SEAN | 761 | 2020-12-04 |
| 953 | R28481 | BAILEY | RANDALYNN | 700 | 2020-08-26 |
| 954 | R29509 | ALVARADO | CHRISTIAN | 723 | 2020-12-26 |
| 955 | R29864 | HENRION | TIMOTHY | 1605 | 2020-12-25 |
| 956 | R33007 | YORK | JACK | 840 | |
| 957 | R34454 | OUTLAW | JARRISH | 1075 | 2062-08-03 |
| 958 | R35272 | MURRAY | DESMOND | 983 | 2034-05-21 |
| 959 | R35316 | PHILLIPS | LORENZO | 915 | 2021-06-25 |
| 960 | R35337 | PRATTE | JEFFREY | 1155 | |
| 961 | R41359 | IRONS | LUKE | 714 | 2086-04-03 |
| 962 | R41757 | MEISSNER | JEREMIAH | 915 | 2019-11-19 |
| 963 | R46380 | DIBELLO | ROBERT | 1765 | 2021-09-07 |
| 964 | R46702 | SHAFFER | JULIAN | 835 | 2023-07-27 |
| 965 | R48116 | KOVACH | THOMAS | 775 | 2024-01-27 |
| 966 | R49622 | FOSTER | RASHAD | 960 | 2030-04-11 |
| 967 | R50806 | RAMIREZ | DAVID | 745 | 2024-04-08 |
| 968 | R50876 | WALLS | TOMMY | 1225 | 2022-02-02 |
| 969 | R52433 | NAVARRO | JUSTIN | 1535 | 2046-12-11 |
| 970 | R52562 | HUMPHREY | TYLER | 1000 | 2024-10-07 |
| 971 | R61551 | ALEXANDER | CHRISTOPHER | 870 | 2028-07-03 |
| 972 | R65905 | TYLER | MICHAEL | 1040 | 2022-03-12 |
| 973 | R68409 | SPENCER | JEROME | 1016 | 2036-09-26 |
| 974 | R74761 | EVANS | PATRICK | 855 | |
| 975 | R76528 | SAUGER | JASON | 714 | 2038-01-21 |
| 976 | R81657 | NICHOLS | MATTHEW | 797 | 2020-12-11 |
| 977 | S04613 | TAYLOR | MICHAEL | 720 | 2025-11-12 |
| 978 | S04668 | CARR | AMY | 1245 | 2029-02-02 |
| 979 | S07916 | BROWN | IRA | 790 | |
| 980 | S11166 | CULPEPPER | DOMINIC | 1433 | 2038-06-09 |
| 981 | S11584 | ZIMMERMAN | MARY | 1436 | 2021-10-18 |
| 982 | S15508 | ZIMNIE | SHANNON | 1135 | 2022-03-17 |
| 983 | S24748 | MOORE | MARTIN | 734 | 2021-04-27 |
| 984 | S24831 | HERTZOG | ERIC | 985 | 2028-12-17 |
| 985 | S25331 | KALLENBACH | PAUL | 932 | 2023-05-21 |
| 986 | S25781 | TESTA | STEPHEN | 1105 | 2021-10-03 |
| 987 | S27019 | CAMP | JAMES | 1352 | 2026-09-07 |
| 988 | S27676 | HICKS | JOHN | 2945 | 2039-05-04 |
| 989 | S29887 | PIKE | WILLIAM | 765 | 2042-04-18 |
| 990 | S30556 | MONTGOMERY | ROBERT | 935 | 2019-06-29 |
| 991 | S30557 | FAUGHN | COLTON | 700 | 2020-11-28 |
| 992 | T09488 | THOMAS | JEREMY | 945 | |
| 993 | T12328 | RICKS | SHAUN | 815 | 2029-02-09 |
| 994 | T12439 | VALERY | TREVOR | 1474 | 2026-06-18 |
| 995 | T14328 | NORRIS | SHELBY | 960 | |
| 996 | T14795 | FOY | DAVID | 820 | |
| 997 | T15339 | DANAHER | CHRISTOPHER | 1305 | 2020-02-21 |
| 998 | T17058 | ALVAREZ | FRANK | 1434 | 2024-03-07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 999 | T21358 | FISHER | STEPHEN | 995 | | 2024-03-20 |
| 1000 | T23178 | SANTANA | JOEL | 765 | | 2019-07-07 |
| 1001 | T25057 | CAPERS | KHAREE | 1430 | | 2022-04-11 |
| 1002 | T25278 | LOFTON | ANGELO | 895 | | 2020-05-29 |
| 1003 | T26119 | PORTEUS | DODRICK | 1225 | | |
| 1004 | T26376 | RYDER | JEFFREY | 1616 | | |
| 1005 | T29509 | GREEN | DAVID | 2490 | | 2027-08-20 |
| 1006 | T35125 | EVANS | JOSHUA | 830 | | 2022-02-06 |
| 1007 | T35155 | RUISE | ANTHONY | 1040 | | 2035-11-14 |
| 1008 | T39135 | MCINTYRE | CHAD | 1210 | | 2020-08-06 |
| 1009 | T39574 | COLEMAN | JAMES | 789 | | |
| 1010 | T40331 | MEDICH | JOHN | 830 | | 2034-05-26 |
| 1011 | T41626 | FERRER | OSCAR | 810 | | 2019-06-11 |
| 1012 | T43370 | COLEMAN | RENALDO | 893 | | |
| 1013 | T43606 | MARROW | DAVID | 1010 | | |
| 1014 | T45390 | COLLINS | AUSTIN | 1145 | | 2019-09-16 |
| 1015 | T48155 | RIOS | WILLIAM | 745 | | 2022-02-20 |
| 1016 | T48895 | ZELAYA-RIEGO | JOSE | 775 | | 2034-01-21 |
| 1017 | T49562 | BARFIELD | APRIL | 745 | | 2027-08-15 |
| 1018 | T50241 | NELSON | SAMUEL | 700 | | 2022-09-30 |
| 1019 | T50568 | ROBERTSON | JUAN | 1081 | | 2030-09-16 |
| 1020 | T50875 | FULLWOOD | ROBERT | 975 | | |
| 1021 | T51871 | THOMAS | CHARLES | 711 | | 2023-12-25 |
| 1022 | T53951 | CUEVAS | BRIAN | 845 | | |
| 1023 | T54995 | SAMPEUR | RICHARD | 1070 | | 2025-11-11 |
| 1024 | T68547 | ANDERSON | NATHAN | 1125 | | 2022-01-27 |
| 1025 | T68900 | ARTILES | ERIE | 781 | | 2023-08-21 |
| 1026 | T70538 | ALEMAN | ARTURO | 897 | | 2025-10-30 |
| 1027 | T75223 | LOPEZ | KENNETH | 850 | | 2026-07-12 |
| 1028 | T75704 | CARLL | RYAN | 1610 | | 2022-01-18 |
| 1029 | T77219 | MCCRAY | KHAYRI | 1165 | | 2025-05-21 |
| 1030 | T79928 | SOWARDS | CHARLOTTE | 1320 | | 2024-01-29 |
| 1031 | T81336 | ANDERSON | JOSHUA | 1405 | | 2020-09-24 |
| 1032 | U00381 | DECKER | DEBRA | 980 | | |
| 1033 | U04937 | MARTIN | DAVID | 2060 | | |
| 1034 | U05013 | GARROW | NATHAN | 1078 | | |
| 1035 | U06359 | JENKINS | COREY | 770 | | 2021-01-05 |
| 1036 | U09735 | MORTON | JOHN | 867 | | 2026-06-10 |
| 1037 | U09871 | GREGG | HARRY | 980 | | 2022-09-18 |
| 1038 | U09931 | TRAVIS | BRENT | 1341 | | 2033-06-20 |
| 1039 | U10328 | JEFFERSON | DEL | 825 | | 2059-04-19 |
| 1040 | U13122 | KHOLODKOV | ALEXEY | 1473 | | 2024-10-05 |
| 1041 | U14705 | IIAMS | RODNEY | 1000 | | 2021-04-24 |
| 1042 | U15215 | SMITH | DAVID | 1179 | | |
| 1043 | U15900 | PEACOCK | MICHAEL | 945 | | 2031-06-15 |
| 1044 | U17448 | BRYANT | MATTHEW | 855 | | 2021-04-10 |
| 1045 | U19223 | STOER | JOHN | 750 | | 2022-02-07 |
| 1046 | U20862 | HELD | KRISTOPHER | 1625 | | 2024-07-09 |
| 1047 | U20922 | BRADFORD | DEMETRIUS | 1220 | | 2020-02-27 |
| 1048 | U21924 | WHITNEY | SCOTT | 797 | | 2040-07-10 |
| 1049 | U22029 | HURST | WILBERT | 1230 | | |
| 1050 | U23431 | ROBERTS | JARROD | 865 | | |
| 1051 | U24131 | CARR | EMILIA | 1490 | | |
| 1052 | U26870 | LAVALLEY | ARTHUR | 900 | | 2032-05-01 |
| 1053 | U28402 | HICKEY | JEFFREY | 1335 | | 2034-09-25 |
| 1054 | U32932 | BARTLETT | STEVEN | 1570 | | 2025-02-22 |
| 1055 | U33515 | BLUNT | JEREMAINE | 1080 | | 2025-03-23 |
| 1056 | U38481 | MOGLE | RONALD | 1080 | | 2031-02-16 |
| 1057 | U41297 | HILL | SCOTT | 2075 | | 2019-07-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1058 | U41480 | PECK | CECIL | 855 | 2022-11-28 |
| 1059 | U46759 | FOUT | GEORGE | 700 | |
| 1060 | U47582 | BIRAGHI | KAREN | 1720 | |
| 1061 | V03727 | BUSBY | ANDREW | 730 | |
| 1062 | V05356 | RAY | CLIFTON | 715 | 2020-02-12 |
| 1063 | V05453 | KALAPP | JASON | 785 | |
| 1064 | V06835 | TODD | JAMES | 1012 | 2026-11-29 |
| 1065 | V07923 | GALIANA | EDUARDO | 935 | 2027-12-06 |
| 1066 | V07975 | MARQUES | ROBERT | 2106 | |
| 1067 | V07993 | YARN | LIMUEL | 1000 | 2019-06-12 |
| 1068 | V08120 | WERT | JOSHUA | 941 | |
| 1069 | V08351 | PICKENS | GEORGE | 1310 | 2026-04-18 |
| 1070 | V08623 | WOULARD | DONALD | 725 | 2019-06-04 |
| 1071 | V09152 | LONG | OMAR | 730 | 2019-11-09 |
| 1072 | V11552 | JOHNSON | STEVEN | 1505 | 2020-11-05 |
| 1073 | V12134 | GARIN | MARCO | 760 | 2022-07-17 |
| 1074 | V12868 | LEWIS | JIMMY | 814 | 2038-07-10 |
| 1075 | V13121 | BELLAMY | FRANK | 1130 | 2024-10-10 |
| 1076 | V14927 | MORSE | JASON | 1010 | |
| 1077 | V15319 | FREEMAN | JOSEPH | 1162 | |
| 1078 | V17909 | ROBBINS | RONALD | 1750 | 2019-09-17 |
| 1079 | V17956 | MANN | MARK | 1290 | 2023-05-08 |
| 1080 | V18204 | COLLINS | QINARD | 1293 | 2026-12-16 |
| 1081 | V21299 | MOTLEY | JORDAN | 1125 | 2021-08-23 |
| 1082 | V23192 | ROBINSON | BRIAN | 985 | 2023-07-30 |
| 1083 | V23259 | BOVADILLA | JAMES | 978 | 2040-11-11 |
| 1084 | V24442 | MESSNER | WARREN | 1035 | 2025-11-19 |
| 1085 | V25753 | DUVALL | GREGORY | 1745 | 2031-02-22 |
| 1086 | V25914 | BARBER | JUSTIN | 979 | |
| 1087 | V27797 | HOLMAN | GEORGE | 788 | 2022-11-08 |
| 1088 | V30719 | WOOD | ROBERT | 740 | 2020-05-05 |
| 1089 | V31962 | STEVENS | JAMES | 1110 | 2032-08-16 |
| 1090 | V32298 | MCGINN | TYLER | 705 | 2022-02-06 |
| 1091 | V34819 | HAGER | RICHARD | 805 | 2022-03-02 |
| 1092 | V40821 | MADISON | RODERICK | 1305 | 2034-07-09 |
| 1093 | V47955 | WILKERSON | RHONDA | 1635 | 2062-11-02 |
| 1094 | V51460 | DUONG | DAVID | 845 | 2021-02-03 |
| 1095 | W05624 | HUTCHINSON | PATRICK | 825 | 2019-08-02 |
| 1096 | W08131 | LUGO | EDISON | 897 | 2029-08-10 |
| 1097 | W08679 | PARHAM | JAMES | 1226 | 2024-06-15 |
| 1098 | W08713 | EDWARDS | MORGAN | 850 | 2020-10-03 |
| 1099 | W10693 | LANGFORD | DARREN | 910 | 2019-12-26 |
| 1100 | W11775 | PROKOPISHEN | NIKLAS | 975 | 2041-06-10 |
| 1101 | W15459 | OBEAR | CLAYTON | 1524 | 2062-05-28 |
| 1102 | W16844 | LANE | JUSTIN | 2150 | |
| 1103 | W20867 | VASQUEZ | MIGUEL | 840 | 2021-08-22 |
| 1104 | W26368 | FREDELING | TIMOTHY | 1010 | 2021-10-20 |
| 1105 | W33301 | HYDE | JAMES | 985 | 2023-03-04 |
| 1106 | W34725 | JERRY | ERNEST | 795 | 2019-12-22 |
| 1107 | W35390 | FREDERICK | TYRONE | 998 | |
| 1108 | W42488 | JEFFS | CASEY | 860 | 2019-11-03 |
| 1109 | W43995 | GOODMAN | JOHN | 737 | 2029-01-08 |
| 1110 | W44941 | LOPEZ | DAYAM | 805 | 2027-09-12 |
| 1111 | X02169 | GILDING | DOUGLAS | 749 | |
| 1112 | X02334 | MIDKIFF | RICHARD | 855 | 2028-06-21 |
| 1113 | X02644 | GLOVER | EMMITT | 750 | 2026-04-09 |
| 1114 | X03514 | MCCLAIN | DAVID | 875 | |
| 1115 | X06871 | HERRICK | ROBERT | 1260 | 2025-10-31 |
| 1116 | X07255 | LYNCH | WILLIAM | 1075 | 2026-12-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1117 | X19500 | ROMO-JIMENEZ | JUAN | 716 | 2038-12-02 |
| 1118 | X19818 | NUNEZ | LESTER | 1075 | 2033-09-09 |
| 1119 | X20611 | STEPHENS | JABARI | 1261 | |
| 1120 | X21150 | PRICE | DAVID | 1051 | |
| 1121 | X21984 | NARVAEZ | ALBERTO | 847 | 2019-10-12 |
| 1122 | X25461 | JONES | MICHAEL | 745 | 2024-07-03 |
| 1123 | X27015 | ROBINSON | KORTINI | 1895 | |
| 1124 | X27187 | NETTLES | DOUGLAS | 730 | 2021-05-14 |
| 1125 | X27809 | JONES | RANDY | 810 | |
| 1126 | X28576 | NIEVES | DAVID | 820 | 2023-10-22 |
| 1127 | X29013 | MIKELL | WILLIE | 715 | 2021-05-11 |
| 1128 | X29556 | FRANCOIS | AKMAN | 1176 | |
| 1129 | X32028 | CLARK | JAMES | 958 | 2022-01-07 |
| 1130 | X33685 | OTERO | MICHAEL | 760 | 2019-06-29 |
| 1131 | X33939 | FRANCES | DAVID | 1116 | |
| 1132 | X39841 | TILUS | KENEL | 780 | 2030-11-13 |
| 1133 | X40135 | GUEBARA | RUFINO | 1741 | 2023-07-26 |
| 1134 | X40241 | RUIZ | JORGE | 700 | 2023-02-24 |
| 1135 | X41699 | MALIK | NAJIB | 838 | 2034-12-03 |
| 1136 | X42033 | IRIZARRY | SIGFREDO | 915 | 2037-12-15 |
| 1137 | X43100 | TEJADA | EDWARD | 729 | 2024-01-27 |
| 1138 | X44065 | CALHOUN | JASON | 834 | 2028-05-22 |
| 1139 | X44354 | BARTON | THOMAS | 831 | 2040-04-28 |
| 1140 | X47744 | SUBER | SHAMIR | 1621 | 2044-02-28 |
| 1141 | X48864 | HARDWICK | BENNIE | 830 | 2019-10-18 |
| 1142 | X48895 | ROZIER | DONALD | 1874 | |
| 1143 | X49872 | REDD | JOSHUA | 710 | 2020-09-14 |
| 1144 | X50940 | SANTOS | EDWIN | 830 | 2030-12-11 |
| 1145 | X51328 | APONTE | LEONARDO | 740 | 2041-07-03 |
| 1146 | X51371 | KENDRICK | DAVID | 815 | |
| 1147 | X51688 | DEL VALLE | EDSEL | 1357 | |
| 1148 | X53234 | BEHARRY | JONATHAN | 735 | 2020-09-22 |
| 1149 | X54286 | BRIDLEY | JARCARUS | 805 | 2025-02-03 |
| 1150 | X55691 | WOODALL | ROBERT | 800 | 2026-10-01 |
| 1151 | X55938 | MALDONADO | EMILIO | 1135 | 2022-04-12 |
| 1152 | X56301 | JACKSON | KELVIN | 908 | |
| 1153 | X57335 | SAMAROO | MALCOLM | 1563 | |
| 1154 | X57412 | BELL | NAREED | 1130 | 2023-12-29 |
| 1155 | X58028 | KORNEXL | JONATHAN | 1110 | 2025-06-28 |
| 1156 | X58567 | SPELLERS | BRYAN | 880 | 2027-05-27 |
| 1157 | X59574 | FIGUEROA | ELLIOTT | 700 | 2019-06-26 |
| 1158 | X62960 | CONNELLY | AMANDA | 740 | |
| 1159 | X63295 | LABISSIERE | HOLVENS | 1220 | |
| 1160 | X68471 | BANKSTON | DEONTE | 1360 | 2024-01-10 |
| 1161 | X68911 | GUGLIELMINI | ANTHONY | 700 | 2028-08-21 |
| 1162 | X69908 | ALLEN | LAMONT | 745 | |
| 1163 | X71830 | HAWTHORNE | JOHN | 730 | 2046-11-21 |
| 1164 | X72832 | HAMMOCK | BENJAMIN | 1360 | 2021-08-05 |
| 1165 | X75207 | BRUMFIELD | AMANDA | 1640 | 2028-09-17 |
| 1166 | X75213 | GRAVES | HUBERT | 1551 | 2024-01-26 |
| 1167 | X78103 | DURINICK | JOHN | 1290 | 2020-08-22 |
| 1168 | X82421 | FRASER | LESHAWN | 835 | 2060-02-08 |
| 1169 | X85733 | BROWNLEY | ORLANDO | 1507 | 2030-11-17 |
| 1170 | X91339 | DEFULGENTIS | FRANK | 1745 | 2037-11-22 |
| 1171 | X93467 | RICARDO | FERNANDO | 700 | 2025-08-15 |
| 1172 | Y00008 | CARTER | ANTHONY | 727 | 2024-11-19 |
| 1173 | Y00744 | GANDY | DEDRIC | 860 | 2024-04-22 |
| 1174 | Y01714 | BALLARD | CHRISTOPHER | 1341 | |
| 1175 | Y02938 | TOBEY | KEITH | 1165 | |

| | | | | | |
|---|---|---|---|---|---|
| 1176 | Y05538 | TORRES | FRANCISCO | 977 | 2025-02-05 |
| 1177 | Y08219 | GOPHER | LESLIE | 1425 | 2041-04-22 |
| 1178 | Y10371 | MORSE | FRANK | 1280 | |
| 1179 | Y10968 | NAHAS | AARON | 1141 | 2022-05-22 |
| 1180 | Y14151 | KIPP | ROYLE | 1438 | |
| 1181 | Y15206 | TREECE | WILLIAM | 850 | 2020-08-21 |
| 1182 | Y17435 | SMITH | DONALD | 1525 | 2020-12-23 |
| 1183 | Y18760 | SANCHEZ | JEREMIAH | 1300 | 2029-08-30 |
| 1184 | Y23253 | SMITH | LINDSEY | 1001 | |
| 1185 | Y24628 | HOLLAND | GREGORY | 737 | 2026-07-26 |
| 1186 | Y26397 | RODRIGUEZ | WALLACE | 1493 | 2023-11-07 |
| 1187 | Y27444 | BAKER | RICHARD | 931 | 2030-03-29 |
| 1188 | Y27853 | SLUYTER | PATRICK | 2837 | 2023-01-25 |
| 1189 | Y30828 | HENRY | JOEY | 1620 | 2020-07-19 |
| 1190 | Y31699 | BATALONE | JORGE | 1375 | |
| 1191 | Y31857 | JEAN-NOEL | DARNELL | 780 | 2028-12-01 |
| 1192 | Y34167 | MORRISON | STEVEN | 707 | 2024-04-02 |
| 1193 | Y35503 | POLK | LARRY | 1060 | 2023-11-25 |
| 1194 | Y38736 | WAGGERBY | GARY | 1950 | 2030-02-07 |
| 1195 | Y42023 | SPAULDING | BRIAN | 815 | 2021-03-11 |
| 1196 | Y42291 | LARESCA | NICHOLAS | 1512 | |
| 1197 | Y43876 | FRAZIER | SHEDDRICK | 830 | |
| 1198 | Y46169 | TURNER | TIMOTHY | 740 | 2027-09-08 |
| 1199 | Y46379 | WILK | MICHAEL | 1006 | 2020-04-17 |
| 1200 | Y46482 | KLIEM | STANLEY | 1466 | 2032-05-07 |
| 1201 | Y46545 | OSCEOLA | TEDDY | 1560 | 2031-05-10 |
| 1202 | Y47832 | CASTILLO | SALVADOR | 958 | 2023-10-05 |
| 1203 | Y48527 | REYNOLDS | JOSHUA | 811 | 2023-01-25 |
| 1204 | Y51478 | BUCK | CHRISTIAN | 936 | 2026-07-13 |
| 1205 | Y53731 | HOLMES | NATHAN | 750 | 2022-06-29 |