## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### Tallahassee Division

WILLIAM DEMLER, MICHAEL GISI and
WAYNE PULA, individually, and on behalf
of all others similarly situated,

     Plaintiffs,

vs.                                                    Case No. 4:19-cv-00094-RH/GRJ

MARK S. INCH, in his official capacity as
Secretary of the Florida Department of
Corrections,

     Defendant.

_____/

## CLASS ACTION SETTLEMENT AGREEMENT

This Class Action Settlement Agreement ("Class Action Settlement Agreement") is entered into between Plaintiffs William Demler, Michael Gisi, and Wayne Pula ("Class Representatives"), individually and on behalf of the Class; as defined in ECF No. 163, and Defendant Mark S. Inch, in his official capacity as Secretary of the Florida Department of Corrections ("FDOC").

## I.    RECITALS

A.    WHEREAS this action was filed on February 19, 2019, seeking declaratory and injunctive relief pursuant to 42 U.S.C. § 1983, in order to obtain a declaration that a policy of the FDOC with regard to digital music purchases made by inmates through the Digital Music Player Program allegedly resulted in an

**EXHIBIT 1**

unconstitutional taking under the Fifth Amendment to the U.S. Constitution and a violation of the Due Process Clause of the Fourteenth Amendment to the U.S. Constitution, and an injunction restoring the Class's ability to listen to the music previously purchased under the Digital Music Player Program while in prison; and

B.     WHEREAS Plaintiffs William Demler, Michael Gisi, and Wayne Pula ("Class Representatives"), individually and on behalf of the Class, have alleged that the United States District Court for the Northern District of Florida has subject matter jurisdiction over this dispute; s*ee* 28 U.S.C. § 1331 (federal question) and 28 U.S.C. § 1343(a)(3) (civil rights), a contention disputed by FDOC; and

C.     WHEREAS the Parties, in an effort to avoid the burden, costs, and inherent risks of further litigation, agree that settlement is in their best interests; and

D.     WHEREAS the Parties have engaged in discovery in this matter, including exchanging information and documents and preparing and responding to extensive written discovery, and participating in depositions; and

E.     WHEREAS this action has been certified by the Court, pursuant to Rule 23(b)(2), Federal Rules of Civil Procedure, as a class action on behalf of all current Florida Department of Corrections prisoners whose digital media files were taken, or will be taken, pursuant to the Department's termination of the MP3 program, and who purchased more than 75 songs through that program; and

F.     WHEREAS by agreeing to this Class Action Settlement Agreement, the FDOC does not admit to liability and expressly denies same; and

G.     WHEREAS the signatories to this Class Action Settlement Agreement represent that they are authorized to enter into this Class Action Settlement Agreement and promise to carry out the various promises, representations, and responsibilities made in it; and

H.     WHEREAS the FDOC has agreed to restore the ability of inmates to listen to a certain, agreed upon number of songs that were previously purchased under the Digital Music Player Program by the Class, through the issuance of the Settlement Credits; and

I.     WHEREAS this Class Action Settlement Agreement includes a release and indemnity provision, which will go into effect after the Effective Date; and

J.     WHEREAS the Parties agree that the terms and conditions of this Class Action Settlement Agreement constitute a fair, reasonable, and adequate resolution for the Plaintiffs and the Class under Rule 23(e)(2), Federal Rules of Civil Procedure.

NOW, THEREFORE, the Parties agree, subject to the Court's entry of this Class Action Settlement Agreement, as follows:

## II.   **DEFINITIONS**

1.     Terms and phrases are defined throughout this Class Action Settlement Agreement.  In addition to those terms and phrases, the following terms and phrases as used anywhere in this Class Action Settlement Agreement have the meanings set forth below. In construing these definitions, the singular shall include the plural and the plural shall include the singular:

(a)     **"Digital Music Player Program"** means the FDOC's former statewide program that began in 2011, pursuant to Amendment #1 to FDOC Contract #C2562, that provided FDOC prisoners the ability to purchase media players, accessories, and digital music files and the ability to listen to them.

(b)     **"Digital Music Confiscation Policy"** means the actions taken by the FDOC detailed in the FDOC Confiscation Notice, ECF No. 140-18.

(c)     **"Keefe"** means Keefe Commissary Network, LLC.

(d)     **"JPay"** means JPay, Inc.

(e)     **"Tablet Program"** means the current FDOC statewide tablet program that began in 2017, pursuant to FDOC Contract #C2885.

(f)     **"Tablets"** shall mean the tablet media players made available under the Tablet Program.

(g)     Each **"Tablet Media Credit"** equals the amount designated for the lowest priced songs available in the Media Store, as described in FDOC

Contract #C2885, which is the amount of Media Store credit that can be purchased for one dollar. Although Tablet Media Credits can be purchased, they are not currency or damages, and cannot be exchanged for currency.

(h)    **"Settlement Credits"** shall mean the three million and nine hundred thousand (3,900,000) Tablet Media Credits that the FDOC has agreed to make available to the Class on July 1, 2020, in the manner set forth in this Class Action Settlement Agreement. Settlement Credits are being provided for the sole purpose of satisfying Plaintiffs' and the Class's injunctive claims by reinstating the ability of inmates to listen to a certain, agreed upon number of songs that were previously purchased under the Digital Music Player Program by the Class. Settlement Credits are not a settlement fund, currency or damages, and cannot be exchanged for currency. The Settlement Credits are subject to the same terms and conditions as credit to the Media Store, as described in FDOC Contract #C2885 and any subsequent amendments thereto, are not subject to any additional limitations, and nothing in this Class Action Settlement Agreement shall be interpreted in a way that alters that.

(i)    **"Released Claims"** means all claims raised in this action and all other claims (including all claims for violation of federal or state constitutional, statutory, regulatory, or common law), whether known or

unknown, arising out of the Digital Music Confiscation Policy, that were or could have been raised, against the Defendant in this action.

(j)     **"Indemnification Notice"** means a notice and copy of this Class Action Settlement Agreement served on a class member, supported by sworn affidavit by the person who served notice.  The notice must include a detailed description of a Released Claim that the FDOC contends has not been dismissed within fourteen (14) days after the Effective Date or has been filed after the Effective Date.  The notice shall state: "You have filed a new claim or failed to dismiss an action based on a claim that was released by the Class Action Settlement Agreement, attached hereto.  Please immediately move for dismissal of the Released Claim, or cooperate with the FDOC or the State of Florida in dismissing said claim.  If you comply with this Notice, no adverse actions will be taken against You."  In order for the Indemnification Notice to be valid, no adverse actions may be taken by FDOC or the State of Florida against the Noticed Party related to actions taken to Satisfy Claims, including, but not limited to, seeking fees, costs, and/or other sanctions against the Noticed Party.

(k)     **"Noticed Party"** means the person who has been served with a valid Indemnification Notice.

(l)    **"Noticed Claims"** mean claims referenced in an Indemnification Notice.

(m)    **"Satisfied Claims"** means Noticed Claims that a Noticed Party has moved to be dismissed, stipulated to be dismissed, or otherwise has abandoned within 45 days of the date that Indemnification Notice has been served upon the Noticed Party.  The fact that additional actions may be needed by a court, agency, the FDOC, the State of Florida, or any third parties in order to bring about a dismissal of the claims referenced in the Indemnification Notice shall have no bearing on whether a claim becomes a Satisfied Claim.

(n)    **"Indemnified Claims"** means Noticed Claims that have not been moved to be dismissed, stipulated to be dismissed, or otherwise abandoned within 45 days of the date that an Indemnification Notice is served on a Noticed Party.  No claim may be considered an Indemnified Claim if it is a Satisfied Claim.

(o)    **"Class"** means all current [as of April 16, 2020] Florida Department of Corrections prisoners whose digital media files were taken, or will be taken, pursuant to the Department's termination of the MP3 program (Digital Music Player Program), and who purchased more than 75 songs through that program.

### III.   TERMS AND EFFECT OF
### CLASS ACTION SETTLEMENT AGREEMENT

2.      **Full Resolution.** This Class Action Settlement Agreement is designed to fully release and indemnify the FDOC and the State of Florida from the Released Claims, to resolve any and all claims raised by the Class Representatives and the Class, or that could have been brought by the Class Representatives and the Class, in any way arising out of the Digital Music Player Program and/or any and all inmate purchase of digital music through the Digital Music Player Program, and to resolve Class Counsel's attorneys' fees and costs.

3.      **Preliminary Approval.**  The Parties shall file a Motion for Preliminary Approval of Class Action Settlement no later than May 14, 2020.  The Parties shall file with said Motion for Preliminary Approval, a proposed Order Granting Preliminary Approval in significantly the same form as attached hereto as Exhibit A.

4.      **Release.** After the Effective Date, Plaintiffs and the Class agree that the FDOC and the State of Florida are released from all Released Claims to the fullest extent permitted by Federal Rule of Civil Procedure 23(b)(2).

5.      **Indemnification.** After the Effective Date, the FDOC and the State of Florida shall be indemnified by a Noticed Party for any and all Indemnified Claims that were identified in the Indemnification Notice to the fullest extent permitted by Federal Rule of Civil Procedure 23(b)(2).

6. **Merger.** This Class Action Settlement Agreement contains all the terms and conditions agreed upon by the Parties concerning the resolution of this proceeding. No oral agreement entered into at any time, nor any prior written agreement, shall be deemed to bind the Parties or to vary the terms and conditions of this Class Action Settlement Agreement, except as expressly provided in it. This Class Action Settlement Agreement may be modified only in writing signed by all Parties.

7. **Liability.** Nothing contained in this Class Action Settlement Agreement or any order entered by the Court adopting this Class Action Settlement Agreement is or shall be construed as an admission by the FDOC of the truth of any allegations or the validity of any claim asserted in the Complaint or of the FDOC's liability and in fact FDOC denies same.

8. **Assignment.** This Class Action Settlement Agreement shall apply to all persons who are members of the Class. This Class Action Settlement Agreement creates no rights in favor of any other person and creates no obligations or duties on the part of the FDOC beyond the terms of this Class Action Settlement Agreement.

9. **Dismissal.** After the Effective Date, this case shall be fully dismissed with prejudice, and all claims by any Party, including those for any attorneys' fees and costs, shall be extinguished.

10.    **Final Approval**.  The Parties will request that the preliminary approval order set a date for a final fairness hearing.  At the final fairness hearing, the Parties will request that the Court enter a Final Approval Order (the "Final Approval Order").  The fact that the Court may require non-substantive changes in the Final Approval Order will not invalidate this Agreement or the settlement.

11.    **Effective Date**.  The "Effective Date" of this Class Action Settlement Agreement shall be the calendar date five (5) business days after the later of (a) the date on which the Court enters a Final Approval Order, dismissing with prejudice the claims of all Class members; or (b) if any Class member has objected to the settlement, the date on which the date for filing an appeal has expired or, if an appeal has been filed, the date on which the settlement and judgment has been affirmed in all material respects by the appellate court of last resort to which such appeals have been taken and such affirmances are no longer subject to further appeal or review.

12.    **Costs, Expenses, and Attorneys' Fees.** In settlement of all claims for attorneys' fees, taxable costs, and non-taxable litigation expenses incurred through the date of entry of the proposed Class Action Settlement Agreement, the FDOC agrees to tender to Class Counsel the gross sum of ONE HUNDRED AND FIFTY THOUSAND DOLLARS ($150,000), via check made payable to the Social Justice Law Collective Trust Account (Fed. Tax ID No. 46-0961071) (the "Settlement Amount"), within thirty (30) days of the Effective Date.  The Parties agree that this

Settlement Amount includes the resolution and payment in full of all of Plaintiffs' claims for reasonable attorneys' fees and costs, and the FDOC will not oppose or otherwise object to this amount being paid to Class Counsel.  Class Counsel's attorneys' fees and costs is based upon an agreed upon amount for fees and costs as part of the amicable resolution of the pending litigation for which liability is in dispute. There is no settlement fund, as damages are not being sought or provided, and therefore, Class Counsel's fees are not a percentage-of-fund calculation, but rather, represent a negotiated, discounted lodestar calculation designed to resolve Class Counsel's claim for attorneys' fees and costs pursuant to 42 U.S.C. § 1988, along with any other claims for attorneys' fees and costs Class Counsel may have.

13.     **CAFA Notice.** Within ten (10) days of filing this Class Action Settlement Agreement with the Court, Defendants' counsel will cause the notice of the settlement required by the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715(b), to be issued to the Attorney General for the United States, and any appropriate state authorities.

14.     **Court Approval.** The Parties agree that they will jointly take all necessary and appropriate steps to obtain preliminary approval from the Court of this Class Action Settlement Agreement, final approval and entry by the Court of this Class Action Settlement Agreement, and dismissal of the action with prejudice.

15.     **Settlement Contingent on Court Approval.** The Parties agree that this Class Action Settlement Agreement is subject to and conditioned upon the Court's approval of this Class Action Settlement Agreement. In the event that the Court declines to approve this Class Action Settlement Agreement, the Parties agree that this Class Action Settlement Agreement shall be null and void and without prejudice to the Parties' rights.

16.     **Waiver of Appeal.** Upon the Court's approval of this Class Action Settlement Agreement in substantially the same form as the proposed Final Approval Order attached hereto, the Parties waive their rights to appeal any existing order, decision, or ruling in this action.

17.     **Captions.** The captions of this Class Action Settlement Agreement are for convenience of reference only and in no way define, limit, or describe the scope or intent of this Class Action Settlement Agreement.

18.     **Governing Law**.  The contractual terms of this Agreement shall be interpreted and enforced in accordance with the substantive law of Florida, without regard to its conflict of laws and/or choice of law provisions.

19.     **Recitals.** The parties agree that recitals set forth above are true and that they constitute a part of this settlement.

## V.   SETTLEMENT CREDIT DISTRIBUTION

20.    The FDOC represents and warrants that on the date this Class Action Settlement Agreement is entered into, 100 Tablet Media Credits have been distributed to each member of the Class.

21.    Plaintiffs have agreed to accept, and FDOC has agreed to provide, the Settlement Credits to the Class, along with the other provisions detailed herein, as full and complete settlement of the Released Claims, to be distributed to members of the Class as set forth below.

22.    Within fourteen (14) days of the execution of this Class Action Settlement Agreement, the FDOC shall review the Excel Sheet, attached hereto as Exhibit B, and furnish Class Counsel with a list of names of the prisoners contained therein that were no longer incarcerated on the date of certification.

23.    Class counsel shall, within twenty (20) days after receiving the Excel sheet, furnish the FDOC with a modified Excel sheet containing only the names of the Class Members and the number of Tablet Media Credits each is entitled to from the Settlement Credits (the "Settlement Credit Distribution List").   Each Class member who purchased more than 100 songs under the Digital Music Player Program shall be entitled to one (1) Tablet Media Credit for each additional song over 100 that they purchased under the Digital Music Player Program, drawn from and not to exceed the Settlement Credits.   If there are any excess Tablet Media

Credits after distribution to Class members as set forth above,  the remainder of the Settlement Credits shall be apportioned among all Class members on a *pro rata* basis based on the number of songs purchased under the Digital Music Player Program. The Parties have jointly agreed that this is the most fair and equitable method for distributing the Settlement Credits among the Class members**.**

24.     The FDOC will ensure that the Settlement Credits are provided to each Class member in the amounts listed on the Settlement Credit Distribution List on July 1, 2020.

## VI.   <u>NOTICE</u>

25.     Pursuant to Rule 23(e), Federal Rules of Civil Procedure, the FDOC, within fourteen (14) days of the Court's preliminary approval of the Notice of Proposed Settlement (hereinafter "Notice") attached to this Class Action Settlement Agreement as Exhibit C, shall provide the Notice to the Class by posting a copy of the attached Notice (both the English and Spanish version) in a prominent area in every dormitory and law library of every FDOC institution.  The Notice shall remain posted for sixty (60) days.  A copy of the Notice shall be provided individually to any inmate who is not housed in a common dormitory setting.  Notice shall also be provided on the FDOC website, in a publication or publications of FDOC's choosing that is/are made available to FDOC inmates, and if technologically feasible and JPay

is able to do so, on the Tablets in standard and accessible formats for Class members with disabilities.  The cost of providing such notice shall be borne by the FDOC.

26.    Class members shall have sixty (60) days from the date of Preliminary Approval to file with the Clerk of the Court any written objections to this proposed Class Action Settlement Agreement, with a copy to class counsel.  The FDOC shall provide free paper, envelopes, and postage to any indigent inmate who wishes to file objections to this Class Action Settlement Agreement.  Such communications with the Court shall be considered privileged legal mail by the FDOC, its agents, and employees.

## VII.   EXECUTION BY PARTIES

WHEREFORE the Parties agree to the terms and conditions of the Class Action Settlement Agreement as set forth above.


_____          _____
**William Demler**                        **Michael Gisi**
Class Representative                       Class Representative
*Plaintiff*                                *Plaintiff*

Date: _____                       Date: _____


_____
**Wayne Pula**
Class Representative
*Plaintiff*

Date: _____

**Dorothy Burnsed,**
**Interim General Counsel**, on behalf of
**Mark S. Inch,** Secretary of the
Florida Department of Corrections
*Defendant*

Date: **5/14/2020**

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
### Tallahassee Division

WILLIAM DEMLER, MICHAEL GISI and
WAYNE PULA, individually, and on behalf
of all others similarly situated,

      Plaintiffs,

vs.                                    Case No. 4:19-cv-00094-RH/GRJ

MARK S. INCH, in his official capacity as
Secretary of the Florida Department of
Corrections,

      Defendant.

_____/

## ORDER PRELIMINARILY APPROVING SETTLEMENT
## AND AUTHORIZING NOTICE TO THE SETTLEMENT CLASS

This matter is before the Court on the Parties' Joint Motion for Preliminary

Approval of Class Action Settlement and incorporated Memorandum of Law ("Joint

Motion"). After reviewing and considering the Joint Motion and the proposed Class

Action Settlement Agreement ("Agreement"), the Court orders as follows:

1.    The Agreement has been reached on behalf of the following Class,

which has been certified by the Court pursuant to Rule 23(b)(2), Federal Rules of

Civil Procedure (ECF No. 163):

> All current Florida Department of Corrections prisoners whose
> digital media files were taken, or will be taken, pursuant to the
> Department's termination of the MP3 program (the "Digital Music

1

EXHIBIT A

Player Program"), and who purchased more than 75 songs through that program.

2.     The Court previously found that this class certification is appropriate because (a) the Class is so numerous that joinder of all members is impractical; (b) there are common questions of law and fact that predominate over any questions affecting only individual class members; (c) Plaintiffs' claims are typical of the claims of the class; (d) Plaintiffs and their counsel will fairly and adequately protect the interests of the Class; and (e) class treatment is appropriate where, as here, "the party opposing the class has acted or refused to act on grounds that apply generally to the class, so that final injunctive relief or corresponding declaratory relief is appropriate respecting the class as a whole." Fed. R. Civ. P. 23(b)(2).

3.     The Court now finds that the settlement of this action, as embodied in the terms of the Agreement, is preliminarily approved under Federal Rule of Civil Procedure 23(e). The Court finds that the terms of the Agreement were the result of substantial discovery, were the product of arm's length negotiations between experienced counsel, and are fair, reasonable, and adequate and well within the range of reasonableness for preliminary settlement approval.

4.     The Agreement is incorporated by reference into this Order and is hereby preliminarily adopted as the order of this Court.

5.     The Agreement provides that members of the Class be given notice of the pendency of this action and the proposed settlement by posting the Notice of

Proposed Settlement (attached to the Agreement as Exhibit C) in a prominent area in every dormitory and law library of every FDOC institution for 60 days, providing a copy of the Notice individually to any inmate who is not housed in a common dormitory setting, and publishing copies of the Notice on the FDOC's public website, in a publication or publications of FDOC's choosing that is/are made available to FDOC inmates, and, if technologically feasible to do so, on the currently permitted JPay Tablets in standard and accessible formats for Class members with disabilities. The Notice is to be posted, provided, and published in English and Spanish. The Court finds that the notice provisions in the Agreement, including the Notice of Proposed Settlement are reasonable, that they constitute due, adequate, and sufficient notice to all persons entitled to receive notice, and that they satisfy the requirements of due process and Federal Rule of Civil Procedure 23. The Notice of Proposed Settlement is thus approved and adopted. The Court orders that the parties provide the specified notice to the Class within fourteen (14) days following entry of this Order.

6.      In compliance with the Class Action Fairness Act, 28 U.S.C. § 1715, Defendant shall serve written notice of the proposed settlement on the U.S. Attorney General and the Attorney General of Florida.

7.      All proceedings in this action are stayed until further order of the Court, except as may be necessary to implement the terms of the settlement.

8.      The Court retains continuing and exclusive jurisdiction over the action to consider all further matters arising out of or connected with the settlement, including the administration and enforcement of the Agreement.

9.      Any Class member who wishes to submit a Statement of Objection or Comment and/or Notice of Intention to Appear shall file such a Statement and/or Notice with this Court before _____, 2020, or be forever barred from objecting to or commenting on the settlement.

10.     The Final Fairness Hearing, identified in the Notice of Proposed Settlement, is scheduled for _____, 2020, and will be conducted telephonically.  At the final hearing, the Court will determine whether the Settlement Agreement is fair, reasonable, and adequate and should be approved.

**IT IS SO ORDERED** this _____ day of _____, 2020.


_____
Honorable Robert L. Hinkle
United States District Judge

| Obs | inmateKey | lastName | firstName | Songs | RUNDATE | inmate |
|---|---|---|---|---|---|---|
| 4906 | FLO.359982 | GRIFFIN | BILLY | 76 | 07/26/2019 | ACTIVE |
| 5234 | FLO.410308 | BRANCH | CASSIUS | 76 | 07/26/2019 | ACTIVE |
| 10355 | FLO.C01158 | JONES | DARON | 76 | 07/26/2019 | ACTIVE |
| 4966 | FLO.367470 | BIAGIANO | CHRISTOPHER | 78 | 07/26/2019 | ACTIVE |
| 5271 | FLO.417732 | BUTLER | HERMAN | 78 | 07/26/2019 | ACTIVE |
| 6189 | FLO.540506 | BROWN | ROBERT | 78 | 07/26/2019 | ACTIVE |
| 7178 | FLO.724497 | WICKHAM | ROBERT | 78 | 07/26/2019 | ACTIVE |
| 8904 | FLO.B03475 | WOLLARD | DONNY | 78 | 07/26/2019 | ACTIVE |
| 23600 | FLO.T31386 | NESBITT | SAMUEL | 78 | 07/26/2019 | ACTIVE |
| 25603 | FLO.V08598 | HENDERSON | MICHAEL | 78 | 07/26/2019 | ACTIVE |
| 80 | FLO.034442 | JOYNER | RICKY | 79 | 07/26/2019 | ACTIVE |
| 2182 | FLO.134546 | ROBIDA | DANIEL | 79 | 07/26/2019 | ACTIVE |
| 6144 | FLO.536180 | RODRIGUEZ | CLINTON | 79 | 07/26/2019 | ACTIVE |
| 9223 | FLO.B07227 | DORRELIS | FEISH | 79 | 07/26/2019 | ACTIVE |
| 18395 | FLO.M26079 | MARTINEZ | ROY | 79 | 07/26/2019 | ACTIVE |
| 19961 | FLO.P02567 | PUGH | JOHN | 79 | 07/26/2019 | ACTIVE |
| 26516 | FLO.W14353 | BANNISTER | TERRENCE | 79 | 07/26/2019 | ACTIVE |
| 445 | FLO.080164 | HARMON | JAMES | 80 | 07/26/2019 | ACTIVE |
| 578 | FLO.090661 | SIEBERS | JOSEPH | 80 | 07/26/2019 | ACTIVE |
| 755 | FLO.100921 | GOTTFRIED | DAVID | 80 | . | TEMP ABS |
| 986 | FLO.113918 | PRANCE | MICHAEL | 80 | 07/26/2019 | ACTIVE |
| 1124 | FLO.118609 | MCKINNEY | BORIS | 80 | 07/26/2019 | ACTIVE |
| 1481 | FLO.126982 | HALAVAIS | ERIC | 80 | 07/26/2019 | ACTIVE |
| 1617 | FLO.129072 | LOFTIES | PAUL | 80 | 07/26/2019 | ACTIVE |
| 1640 | FLO.129382 | MASINOVIC | ELVIS | 80 | 07/26/2019 | ACTIVE |
| 1697 | FLO.130094 | BARNER | RICHARD | 80 | 07/26/2019 | ACTIVE |
| 1710 | FLO.130204 | PRESSLEY | CHRISTOPHER | 80 | 07/26/2019 | ACTIVE |
| 2082 | FLO.133842 | VASQUEZ | JOSE-BENJAM | 80 | 07/26/2019 | ACTIVE |
| 2170 | FLO.134461 | BAGLEY | EDWARD | 80 | 07/26/2019 | ACTIVE |
| 2196 | FLO.134685 | JACKSON | LEVERT | 80 | 07/26/2019 | ACTIVE |
| 2638 | FLO.148850 | BROWN | MONTEL | 80 | 07/26/2019 | ACTIVE |
| 2649 | FLO.148991 | CASWELL | MARCUS | 80 | 07/26/2019 | ACTIVE |
| 2660 | FLO.149087 | OWENS | KEANU | 80 | 07/26/2019 | ACTIVE |
| 2677 | FLO.149270 | MARSHALL | ANTHONY | 80 | 07/26/2019 | ACTIVE |
| 2818 | FLO.154951 | MASSEY | LACEY | 80 | 07/26/2019 | ACTIVE |
| 2843 | FLO.155386 | PACHECO | KIMBERLEE | 80 | 07/26/2019 | ACTIVE |
| 2855 | FLO.155633 | FOREHAND | KATRAVIS | 80 | 07/26/2019 | ACTIVE |
| 2962 | FLO.156574 | JOHNSON | LATISSHA | 80 | 07/26/2019 | ACTIVE |
| 3214 | FLO.166252 | BOONE | RICHARD | 80 | 07/26/2019 | ACTIVE |
| 3254 | FLO.167009 | MORALES | JOSEPH | 80 | 07/26/2019 | ACTIVE |
| 3441 | FLO.180102 | ORTIZ | JOSE | 80 | 07/26/2019 | ACTIVE |
| 3697 | FLO.192683 | JEAN | LIZERT | 80 | 07/26/2019 | ACTIVE |
| 3933 | FLO.199239 | SANTOS | SAMUEL | 80 | 07/26/2019 | ACTIVE |
| 3991 | FLO.203628 | BURNETT | MARIO | 80 | 07/26/2019 | ACTIVE |
| 4214 | FLO.255807 | BAILEY | SHARON | 80 | 07/26/2019 | ACTIVE |
| 4565 | FLO.305757 | KNIGHT | DANIEL | 80 | 07/26/2019 | ACTIVE |
| 4978 | FLO.368687 | THOMAS | TERRY | 80 | 07/26/2019 | ACTIVE |
| 5081 | FLO.377517 | WILLIAMS | RONALD | 80 | 07/26/2019 | ACTIVE |
| 5655 | FLO.467844 | LAVENDER | DANIEL | 80 | 07/26/2019 | ACTIVE |
| 5712 | FLO.472050 | CLARK | WILLIE | 80 | 07/26/2019 | ACTIVE |
| 5819 | FLO.497850 | MONTGOMERY | JAMES | 80 | 07/26/2019 | ACTIVE |
| 6070 | FLO.529670 | SMITH | OSCAR | 80 | 07/26/2019 | ACTIVE |
| 6164 | FLO.537822 | ANDERSON | EDWARD | 80 | 07/26/2019 | ACTIVE |
| 6283 | FLO.550312 | CANNON | KIMBERLY | 80 | 07/26/2019 | ACTIVE |

**EXHIBIT B**

| 6422 | FLO.567376 | PAQUET | MICHAEL | 80 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 6580 | FLO.599938 | ATKINSON | ERIC | 80 | 07/26/2019 | ACTIVE |
| 6625 | FLO.612001 | JOHNSON | SCOTT | 80 | 07/26/2019 | ACTIVE |
| 6781 | FLO.644672 | CORBITT | ANTHONY | 80 | 07/26/2019 | ACTIVE |
| 6859 | FLO.662666 | CARSON | JEROME | 80 | 07/26/2019 | ACTIVE |
| 6929 | FLO.677643 | STROMBERG | JAMES | 80 | 07/26/2019 | ACTIVE |
| 7110 | FLO.715260 | CALDWELL | CRAIG | 80 | 07/26/2019 | ACTIVE |
| 7265 | FLO.747978 | BROWN | JUANDEL | 80 | 07/26/2019 | ACTIVE |
| 7293 | FLO.752320 | HOBART | ROBERT | 80 | 07/26/2019 | ACTIVE |
| 7422 | FLO.772838 | MOTES | MICHAEL | 80 | 07/26/2019 | ACTIVE |
| 7445 | FLO.775089 | JONES | STACY | 80 | 07/26/2019 | ACTIVE |
| 7454 | FLO.775884 | MILLER | DAVID | 80 | 07/26/2019 | ACTIVE |
| 7533 | FLO.787305 | MILLER | DAVID | 80 | 07/26/2019 | ACTIVE |
| 7858 | FLO.883636 | LANGLEY | JOSHUA | 80 | 07/26/2019 | ACTIVE |
| 7941 | FLO.896659 | KING | JOHNNY | 80 | 07/26/2019 | ACTIVE |
| 8110 | FLO.941786 | LE | PHONG | 80 | 07/26/2019 | ACTIVE |
| 8112 | FLO.941976 | DAVIS | CHARLES | 80 | 07/26/2019 | ACTIVE |
| 8175 | FLO.959174 | TUCKER | JASON | 80 | 07/26/2019 | ACTIVE |
| 8286 | FLO.970650 | WILLIAMS | JOHN | 80 | 07/26/2019 | ACTIVE |
| 8431 | FLO.987601 | FLOWERS | JERRY | 80 | 07/26/2019 | ACTIVE |
| 8462 | FLO.992260 | LAWSON | ANTHONY | 80 | 07/26/2019 | ACTIVE |
| 8585 | FLO.A50748 | WARREN | RICKY | 80 | 07/26/2019 | ACTIVE |
| 8746 | FLO.B00027 | SMITH | ANTONIAL | 80 | 07/26/2019 | ACTIVE |
| 8902 | FLO.B03425 | STROUD | ROBERT | 80 | 07/26/2019 | ACTIVE |
| 9016 | FLO.B05124 | MOBLEY | YOHANNES | 80 | 07/26/2019 | ACTIVE |
| 9022 | FLO.B05159 | MENA | CESAR | 80 | 07/26/2019 | ACTIVE |
| 9063 | FLO.B05660 | TOOMBS | RUEBEN | 80 | 07/26/2019 | ACTIVE |
| 9279 | FLO.B07848 | HILLS | ALEXANDER | 80 | 07/26/2019 | ACTIVE |
| 9428 | FLO.B09044 | HILTON | HAYWARD | 80 | 07/26/2019 | ACTIVE |
| 9640 | FLO.B10576 | JULES | PAUL | 80 | 07/26/2019 | ACTIVE |
| 9773 | FLO.B11532 | BEAULIEU | THOMAS | 80 | 07/26/2019 | ACTIVE |
| 9960 | FLO.B12797 | MILLER | KELVIN | 80 | 07/26/2019 | ACTIVE |
| 10003 | FLO.B13163 | CUTINO | PAVERT | 80 | 07/26/2019 | ACTIVE |
| 10081 | FLO.B13836 | MOLINA-MORENO | MAURICIO | 80 | 07/26/2019 | ACTIVE |
| 10149 | FLO.B14369 | MATHIS | ROBERT | 80 | 07/26/2019 | ACTIVE |
| 10151 | FLO.B14374 | SAINZ | ROBERTO | 80 | 07/26/2019 | ACTIVE |
| 10231 | FLO.B15132 | PETERSON | WILTAVIOUS | 80 | 07/26/2019 | ACTIVE |
| 10364 | FLO.C01253 | SESSION | ZARKEE | 80 | 07/26/2019 | ACTIVE |
| 10600 | FLO.C03688 | CONTRERAS TARELO | JULIO | 80 | 07/26/2019 | ACTIVE |
| 10657 | FLO.C04208 | BURNS | CRAIG | 80 | 07/26/2019 | ACTIVE |
| 10673 | FLO.C04327 | DUBOSE | TERRELL | 80 | 07/26/2019 | ACTIVE |
| 10763 | FLO.C05131 | DAVIS | TWANANTHONY | 80 | 07/26/2019 | ACTIVE |
| 10781 | FLO.C05275 | CAHOON | RICHARD | 80 | 07/26/2019 | ACTIVE |
| 10796 | FLO.C05357 | CORRADO | CORY | 80 | 07/26/2019 | ACTIVE |
| 10865 | FLO.C05802 | GLOVER | ANTONIO | 80 | 07/26/2019 | ACTIVE |
| 10932 | FLO.C06266 | WALLS | MARIO | 80 | 07/26/2019 | ACTIVE |
| 11074 | FLO.C07319 | SANNA | LAWRENCE | 80 | 07/26/2019 | ACTIVE |
| 11166 | FLO.C08041 | DOUGLAS | ANDREW | 80 | 07/26/2019 | ACTIVE |
| 11276 | FLO.C08951 | GONZALEZ | GENRRY | 80 | 07/26/2019 | ACTIVE |
| 11364 | FLO.C09784 | BUDHAN | AVINDRA | 80 | 07/26/2019 | ACTIVE |
| 11402 | FLO.C10206 | WATERS | MAX | 80 | 07/26/2019 | ACTIVE |
| 11611 | FLO.D10163 | SOARES | PETER | 80 | 07/26/2019 | ACTIVE |
| 11660 | FLO.D17901 | WOLFE | CORY | 80 | 07/26/2019 | ACTIVE |
| 11866 | FLO.D48321 | ROSS | JAMAL | 80 | 07/26/2019 | ACTIVE |
| 11874 | FLO.D49634 | MORGAN | CHARLES | 80 | 07/26/2019 | ACTIVE |

| 11881 | FLO.D51440 | HARPER | WESLEY | 80 | . | TEMP ABS |
|---|---|---|---|---|---|---|
| 12254 | FLO.E20763 | COLLINS | TREVOR | 80 | 07/26/2019 | ACTIVE |
| 12317 | FLO.E25439 | CHRISTIAN | STEVEN | 80 | 07/26/2019 | ACTIVE |
| 12395 | FLO.E30649 | JOY | RICHARD | 80 | 07/26/2019 | ACTIVE |
| 12441 | FLO.E32821 | CIEPLENSKY | JOHN | 80 | 07/26/2019 | ACTIVE |
| 12491 | FLO.E36048 | STRONG | MORRIS | 80 | 07/26/2019 | ACTIVE |
| 12543 | FLO.E38710 | GAMMONS | VENTREL | 80 | 07/26/2019 | ACTIVE |
| 12840 | FLO.G02276 | LATSON | SHANE | 80 | 07/26/2019 | ACTIVE |
| 12875 | FLO.G04511 | MORRIS | AREALEUS | 80 | 07/26/2019 | ACTIVE |
| 12885 | FLO.G05714 | GAY | ANDREW | 80 | 07/26/2019 | ACTIVE |
| 13160 | FLO.G19985 | COLLINS | DAVID | 80 | 07/26/2019 | ACTIVE |
| 13248 | FLO.G23861 | GOLSNER | THOMAS | 80 | 07/26/2019 | ACTIVE |
| 13271 | FLO.G26389 | INMAN | KEVIN | 80 | 07/26/2019 | ACTIVE |
| 13297 | FLO.H02422 | KNIGHT | MICHAEL | 80 | 07/26/2019 | ACTIVE |
| 13375 | FLO.H08195 | AGUIRRE | GUADALUPE | 80 | 07/26/2019 | ACTIVE |
| 13481 | FLO.H14989 | BELL | VINCENT | 80 | 07/26/2019 | ACTIVE |
| 13517 | FLO.H16931 | DONAHOE | PAUL | 80 | 07/26/2019 | ACTIVE |
| 13712 | FLO.H28795 | COBB | BRAXTON | 80 | 07/26/2019 | ACTIVE |
| 13940 | FLO.H38457 | PARKER | JERRY | 80 | 07/26/2019 | ACTIVE |
| 13965 | FLO.H39471 | MCARTHUR | CHRISTOPHER | 80 | 07/26/2019 | ACTIVE |
| 13998 | FLO.H41145 | REED | DEVIN | 80 | 07/26/2019 | ACTIVE |
| 14328 | FLO.I10183 | REYNOLDS | RAYMOND | 80 | 07/26/2019 | ACTIVE |
| 14507 | FLO.J01035 | BROWN | JAMEL | 80 | 07/26/2019 | ACTIVE |
| 14688 | FLO.J11006 | BROWN | ANGELO | 80 | 07/26/2019 | ACTIVE |
| 14836 | FLO.J19132 | SCOTT | CHRISTOPHER | 80 | 07/26/2019 | ACTIVE |
| 14923 | FLO.J23911 | MORMAN | RODERICK | 80 | 07/26/2019 | ACTIVE |
| 14958 | FLO.J25758 | SIMMONS | JEANIE | 80 | 07/26/2019 | ACTIVE |
| 14977 | FLO.J26658 | HICKS | MICHAEL | 80 | 07/26/2019 | ACTIVE |
| 15099 | FLO.J32158 | RUSSELL | COREY | 80 | 07/26/2019 | ACTIVE |
| 15144 | FLO.J33854 | ALEXANDER | BRANDON | 80 | 07/26/2019 | ACTIVE |
| 15307 | FLO.J39016 | JOYNER | QUENTIN | 80 | 07/26/2019 | ACTIVE |
| 15554 | FLO.J44893 | ANDRES | SPENCER | 80 | 07/26/2019 | ACTIVE |
| 15809 | FLO.J53887 | LUKENS | KENNETH | 80 | 07/26/2019 | ACTIVE |
| 15852 | FLO.J56272 | MCDANIEL | EMILY | 80 | 07/26/2019 | ACTIVE |
| 15887 | FLO.J58406 | MOORE | DARELL | 80 | 07/26/2019 | ACTIVE |
| 16011 | FLO.K52309 | JONES | CHRISTOPHER | 80 | 07/26/2019 | ACTIVE |
| 16304 | FLO.K70494 | DAVIS | LAMONT | 80 | 07/26/2019 | ACTIVE |
| 16354 | FLO.K72995 | SHAZER | DAWAYNE | 80 | 07/26/2019 | ACTIVE |
| 16592 | FLO.K82864 | TORRES | DAVID | 80 | 07/26/2019 | ACTIVE |
| 16667 | FLO.K86156 | NARCISSE | STEVEN | 80 | 07/26/2019 | ACTIVE |
| 16729 | FLO.K89270 | ROLLE | STEPHAN | 80 | 07/26/2019 | ACTIVE |
| 16823 | FLO.L07542 | MINNIS | HERBERT | 80 | 07/26/2019 | ACTIVE |
| 16916 | FLO.L16890 | WILLIAMS | RONALD | 80 | 07/26/2019 | ACTIVE |
| 17172 | FLO.L41747 | ALLEN | JONATHAN | 80 | 07/26/2019 | ACTIVE |
| 17268 | FLO.L48260 | WALLER | JACOB | 80 | 07/26/2019 | ACTIVE |
| 17331 | FLO.L52301 | FERRELL | MARVIN | 80 | 07/26/2019 | ACTIVE |
| 17473 | FLO.L61095 | PRESSOIR | YVES | 80 | 07/26/2019 | ACTIVE |
| 17569 | FLO.L67648 | RODRIGUEZ | FERNANDO | 80 | 07/26/2019 | ACTIVE |
| 17815 | FLO.L84125 | MAINER | BRANDON | 80 | 07/26/2019 | ACTIVE |
| 17962 | FLO.L93755 | JOHNSON | GEOVANI | 80 | 07/26/2019 | ACTIVE |
| 18161 | FLO.M07866 | PESTANO | VICTOR | 80 | 07/26/2019 | ACTIVE |
| 18316 | FLO.M20125 | FERGUSON | RENARDO | 80 | 07/26/2019 | ACTIVE |
| 18459 | FLO.M30704 | SANCHEZ | RICARDO | 80 | 07/26/2019 | ACTIVE |
| 18500 | FLO.M33832 | DIAZ | ALEX | 80 | 07/26/2019 | ACTIVE |
| 18537 | FLO.M36104 | JACKSON | ROBERT | 80 | 07/26/2019 | ACTIVE |

| 18683 | FLO.M45128 | GRANT | ULY | 80 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18694 | FLO.M45920 | VIDAL | CHRISTIAN | 80 | 07/26/2019 | ACTIVE |
| 19122 | FLO.M74059 | DIAZ | DEANDRE | 80 | 07/26/2019 | ACTIVE |
| 19132 | FLO.M75489 | FERNANDEZ | ZENON | 80 | 07/26/2019 | ACTIVE |
| 19273 | FLO.M93143 | REID | MICHAEL | 80 | 07/26/2019 | ACTIVE |
| 19614 | FLO.N19317 | MANGO | STEPHEN | 80 | 07/26/2019 | ACTIVE |
| 19724 | FLO.N23228 | WESTBERRY | WILLIE | 80 | 07/26/2019 | ACTIVE |
| 20180 | FLO.P21137 | DOUGLAS | DOMINIQUE | 80 | 07/26/2019 | ACTIVE |
| 20337 | FLO.P31437 | ATKINS | EDDIE | 80 | 07/26/2019 | ACTIVE |
| 20580 | FLO.P42189 | EWING | ANTONIO | 80 | 07/26/2019 | ACTIVE |
| 20678 | FLO.P46676 | BROWN | CURTIS | 80 | 07/26/2019 | ACTIVE |
| 20781 | FLO.P50952 | ALLEN | NICOLE | 80 | 07/26/2019 | ACTIVE |
| 20786 | FLO.P51060 | MCTEAR | TALEASHA | 80 | 07/26/2019 | ACTIVE |
| 20789 | FLO.P51126 | ELDER | RICHARD | 80 | 07/26/2019 | ACTIVE |
| 20840 | FLO.P54002 | FOREHAND | EQUAN | 80 | 07/26/2019 | ACTIVE |
| 21237 | FLO.Q23550 | MACK | KELVIN | 80 | 07/26/2019 | ACTIVE |
| 21666 | FLO.R22249 | JENKINS | IRA | 80 | 07/26/2019 | ACTIVE |
| 21892 | FLO.R39029 | FUENTES | CARLOS | 80 | 07/26/2019 | ACTIVE |
| 22098 | FLO.R52264 | CUEVAS | FRANKIE | 80 | 07/26/2019 | ACTIVE |
| 22124 | FLO.R53533 | LOVETT | MARQUIS | 80 | 07/26/2019 | ACTIVE |
| 22461 | FLO.R76684 | HORNE | MATTHEW | 80 | 07/26/2019 | ACTIVE |
| 22526 | FLO.R85973 | TORRES | ANDRES | 80 | 07/26/2019 | ACTIVE |
| 22530 | FLO.R86702 | OSIPIANT | ARMAND | 80 | 07/26/2019 | ACTIVE |
| 22799 | FLO.S19454 | DELVA | FRED | 80 | 07/26/2019 | ACTIVE |
| 23015 | FLO.S29958 | MCDERMED | ETHAN | 80 | 07/26/2019 | ACTIVE |
| 23567 | FLO.T29435 | BECKHAM | EDWIN | 80 | 07/26/2019 | ACTIVE |
| 23954 | FLO.T53449 | BRYANT | SHERMAN | 80 | 07/26/2019 | ACTIVE |
| 24383 | FLO.T77477 | BURGOS | GRATTO | 80 | 07/26/2019 | ACTIVE |
| 24395 | FLO.T77916 | SORIA-ZAVALA | ROBERTO | 80 | 07/26/2019 | ACTIVE |
| 24432 | FLO.T79569 | ROLDAN | DAVID | 80 | 07/26/2019 | ACTIVE |
| 24529 | FLO.T86488 | WINSOR | ROBERT | 80 | 07/26/2019 | ACTIVE |
| 24570 | FLO.T94137 | DEFREITAS | BRIAN | 80 | 07/26/2019 | ACTIVE |
| 24647 | FLO.U06023 | CHITTY | CHAD | 80 | 07/26/2019 | ACTIVE |
| 24890 | FLO.U22619 | BROWN | AMANDA | 80 | 07/26/2019 | ACTIVE |
| 24965 | FLO.U27207 | HAY | DAMON | 80 | 07/26/2019 | ACTIVE |
| 25019 | FLO.U30236 | ECKARD | STANLEY | 80 | 07/26/2019 | ACTIVE |
| 25034 | FLO.U31273 | PETE | QUINTON | 80 | 07/26/2019 | ACTIVE |
| 25172 | FLO.U38014 | DESPOSITO | STEVEN | 80 | 07/26/2019 | ACTIVE |
| 25377 | FLO.U47326 | MCNEIL | BRENTON | 80 | 07/26/2019 | ACTIVE |
| 25423 | FLO.U49749 | SCOTT | DEQUAN | 80 | 07/26/2019 | ACTIVE |
| 25727 | FLO.V16171 | SINGLETON | WILLIE | 80 | 07/26/2019 | ACTIVE |
| 25737 | FLO.V16964 | RODRIGUEZ | RAUL | 80 | 07/26/2019 | ACTIVE |
| 25982 | FLO.V30120 | PATTERSON | ANTHONY | 80 | 07/26/2019 | ACTIVE |
| 26018 | FLO.V31557 | TONG | KENNETH | 80 | 07/26/2019 | ACTIVE |
| 26188 | FLO.V39859 | HOLMES | DIANTE | 80 | 07/26/2019 | ACTIVE |
| 26220 | FLO.V40820 | COLE | JAMES | 80 | 07/26/2019 | ACTIVE |
| 26225 | FLO.V40979 | JOHNSON | EDWARD | 80 | 07/26/2019 | ACTIVE |
| 26351 | FLO.V50405 | MILER | DAMARCO | 80 | 07/26/2019 | ACTIVE |
| 26573 | FLO.W18299 | NEUBAUER | JOSEPH | 80 | 07/26/2019 | ACTIVE |
| 26592 | FLO.W19448 | PULLEN | OCTAVIUS | 80 | 07/26/2019 | ACTIVE |
| 26829 | FLO.W35036 | CALIXTE | WIDLY | 80 | 07/26/2019 | ACTIVE |
| 26846 | FLO.W35956 | HOLLIS | MARKELL | 80 | 07/26/2019 | ACTIVE |
| 26949 | FLO.W41036 | PRESTON | BRANDON | 80 | 07/26/2019 | ACTIVE |
| 27036 | FLO.W45575 | MARTINEZ | DANYELLA | 80 | 07/26/2019 | ACTIVE |
| 27247 | FLO.X13211 | STEPHENSON | MALIK | 80 | 07/26/2019 | ACTIVE |

| 27277 | FLO.X16150 | RADZIKOWSKI | DENNIS | 80 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 27479 | FLO.X33043 | BYRD | LINDON | 80 | 07/26/2019 | ACTIVE |
| 27677 | FLO.X46345 | OKAFOR | BESSMAN | 80 | 07/26/2019 | ACTIVE |
| 27727 | FLO.X48911 | WILLIAMS | DONALD | 80 | 07/26/2019 | ACTIVE |
| 27820 | FLO.X54095 | JONES | DEMETRI | 80 | 07/26/2019 | ACTIVE |
| 28183 | FLO.X70993 | JAMES | SHERNON | 80 | 07/26/2019 | ACTIVE |
| 28430 | FLO.X81481 | HENRY | DONALD | 80 | 07/26/2019 | ACTIVE |
| 28543 | FLO.X88114 | GONZALEZ COLON | RAUL | 80 | 07/26/2019 | ACTIVE |
| 28552 | FLO.X89028 | IVORY | NATHANEIL | 80 | 07/26/2019 | ACTIVE |
| 28576 | FLO.X90478 | OUTLAW | MICHAEL | 80 | 07/26/2019 | ACTIVE |
| 28704 | FLO.Y07120 | MCCRAY | WILLIE | 80 | 07/26/2019 | ACTIVE |
| 28706 | FLO.Y07185 | HICKS | KEITH | 80 | 07/26/2019 | ACTIVE |
| 28754 | FLO.Y11533 | JACKSON | DEMETRIA | 80 | 07/26/2019 | ACTIVE |
| 29021 | FLO.Y28364 | PALMER | ADAM | 80 | 07/26/2019 | ACTIVE |
| 29042 | FLO.Y29613 | JOLLY | MICHAEL | 80 | 07/26/2019 | ACTIVE |
| 29059 | FLO.Y30271 | GOSSETT | MARK | 80 | 07/26/2019 | ACTIVE |
| 29221 | FLO.Y38656 | JOHNSON | TARVARISE | 80 | 07/26/2019 | ACTIVE |
| 29291 | FLO.Y41668 | JIMENEZ | VICENTE | 80 | 07/26/2019 | ACTIVE |
| 29336 | FLO.Y43632 | CRUZ | HUGO | 80 | 07/26/2019 | ACTIVE |
| 29475 | FLO.Y50140 | LEWIS | QUAYSHUN | 80 | 07/26/2019 | ACTIVE |
| 1030 | FLO.115302 | PARKER | IRA | 81 | 07/26/2019 | ACTIVE |
| 6521 | FLO.583469 | SURDAKOWSKI | ROBERT | 81 | 07/26/2019 | ACTIVE |
| 6718 | FLO.625790 | EVANS | HERSEY | 81 | 07/26/2019 | ACTIVE |
| 7895 | FLO.891954 | BENTLEY | JUAN | 81 | 07/26/2019 | ACTIVE |
| 8900 | FLO.B03389 | PITTMAN | ULYSSES | 81 | 07/26/2019 | ACTIVE |
| 19105 | FLO.M72225 | JUNES | MANUEL | 81 | 07/26/2019 | ACTIVE |
| 27068 | FLO.W49166 | HILL | HORACE | 81 | 07/26/2019 | ACTIVE |
| 28475 | FLO.X83280 | FORD | JAMES | 81 | 07/26/2019 | ACTIVE |
| 26447 | FLO.W08705 | CASTILLO | GERONIMO | 82 | 07/26/2019 | ACTIVE |
| 10718 | FLO.C04654 | RINCON | LUIS | 83 | 07/26/2019 | ACTIVE |
| 13634 | FLO.H24894 | EPPS | CALLISTO | 83 | 07/26/2019 | ACTIVE |
| 20476 | FLO.P37913 | POOLE | LLOYD | 83 | 07/26/2019 | ACTIVE |
| 23170 | FLO.T00198 | PORTER | TRESMAYNE | 83 | 07/26/2019 | ACTIVE |
| 29424 | FLO.Y47860 | REXRODE | THOMAS | 83 | 07/26/2019 | ACTIVE |
| 3896 | FLO.198574 | JONES | JIMMY | 84 | 07/26/2019 | ACTIVE |
| 25775 | FLO.V19485 | WOODS | TOMMY | 84 | 07/26/2019 | ACTIVE |
| 351 | FLO.072641 | AUSTIN | JEFFERY | 85 | 07/26/2019 | ACTIVE |
| 455 | FLO.081197 | CLEVELAND | MITCHELL | 85 | 07/26/2019 | ACTIVE |
| 705 | FLO.098462 | CUSTER | CHARLES | 85 | 07/26/2019 | ACTIVE |
| 781 | FLO.102721 | GEORGE | REGINALD | 85 | 07/26/2019 | ACTIVE |
| 858 | FLO.108290 | PORTER | EARL | 85 | 07/26/2019 | ACTIVE |
| 1249 | FLO.122426 | GENERAL | WALTER | 85 | 07/26/2019 | ACTIVE |
| 1523 | FLO.127612 | JORDAN | ANDRE | 85 | 07/26/2019 | ACTIVE |
| 1588 | FLO.128712 | COLEMAN | RODDRECAS | 85 | 07/26/2019 | ACTIVE |
| 1659 | FLO.129564 | ANTUNES-SALGADO | CARLO | 85 | 07/26/2019 | ACTIVE |
| 1774 | FLO.130705 | SMITH | LARODRIC | 85 | 07/26/2019 | ACTIVE |
| 1932 | FLO.132286 | RAYMOND | MICHAEL | 85 | 07/26/2019 | ACTIVE |
| 2065 | FLO.133699 | CREWS | STEVEN | 85 | 07/26/2019 | ACTIVE |
| 2211 | FLO.134828 | BROCK | BRIAN | 85 | 07/26/2019 | ACTIVE |
| 2238 | FLO.135026 | PAYNE | TYRANN | 85 | 07/26/2019 | ACTIVE |
| 2349 | FLO.136107 | RODRIGUEZ | DIONICIO | 85 | 07/26/2019 | ACTIVE |
| 2404 | FLO.138388 | HURST | THOMAS | 85 | 07/26/2019 | ACTIVE |
| 2554 | FLO.146811 | BEMBOW | REGINALD | 85 | 07/26/2019 | ACTIVE |
| 3024 | FLO.157377 | VIERA | ANDRE | 85 | 07/26/2019 | ACTIVE |
| 3078 | FLO.162594 | BOYKIN | CLOVER | 85 | 07/26/2019 | ACTIVE |

| 3193 | FLO.165911 | LABONTE | SCOTT | 85 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 3368 | FLO.168994 | HUGGINS | JUSTIN | 85 | 07/26/2019 | ACTIVE |
| 3392 | FLO.169428 | ROGERS | FREDDIE | 85 | 07/26/2019 | ACTIVE |
| 3841 | FLO.197053 | NELSON | JOAQUIN | 85 | 07/26/2019 | ACTIVE |
| 3935 | FLO.199257 | SLAUGHTER | LEON | 85 | 07/26/2019 | ACTIVE |
| 4036 | FLO.212885 | BORROTO | OVIDIO | 85 | 07/26/2019 | ACTIVE |
| 4061 | FLO.215373 | WILLIAMS | CARLOS | 85 | 07/26/2019 | ACTIVE |
| 4415 | FLO.291107 | ROBINSON | CLIFFORD | 85 | 07/26/2019 | ACTIVE |
| 4834 | FLO.346992 | THOMAS | LUCIE | 85 | 07/26/2019 | ACTIVE |
| 4920 | FLO.361404 | WILSON | WILLIE | 85 | 07/26/2019 | ACTIVE |
| 4970 | FLO.367830 | WILSON | MICHAEL | 85 | 07/26/2019 | ACTIVE |
| 4983 | FLO.369441 | BASDEO | BERTRAM | 85 | 07/26/2019 | ACTIVE |
| 5047 | FLO.374959 | COLLAZO | ANTHONY | 85 | 07/26/2019 | ACTIVE |
| 5063 | FLO.376677 | RHODES | RICKIE | 85 | 07/26/2019 | ACTIVE |
| 5394 | FLO.438121 | COLE | JOHN | 85 | 07/26/2019 | ACTIVE |
| 5909 | FLO.512867 | GRIFFITH | CHARLES | 85 | 07/26/2019 | ACTIVE |
| 5938 | FLO.516736 | JONES | HORACE | 85 | 07/26/2019 | ACTIVE |
| 6134 | FLO.535411 | BIBBS | JAMIE | 85 | 07/26/2019 | ACTIVE |
| 6481 | FLO.579108 | CLARK | JAMES | 85 | 07/26/2019 | ACTIVE |
| 6749 | FLO.632062 | THOMPSON | DARBY | 85 | 07/26/2019 | ACTIVE |
| 6870 | FLO.665095 | ROBERTS | JOHN | 85 | 07/26/2019 | ACTIVE |
| 6910 | FLO.672826 | DEAS | PERRY | 85 | 07/26/2019 | ACTIVE |
| 7002 | FLO.699234 | BROWN | BEAUFORD | 85 | 07/26/2019 | ACTIVE |
| 7027 | FLO.702885 | ABLES | BRIAN | 85 | 07/26/2019 | ACTIVE |
| 7295 | FLO.752865 | HEAD | JAY | 85 | 07/26/2019 | ACTIVE |
| 7452 | FLO.775759 | KAY | ROBERT | 85 | 07/26/2019 | ACTIVE |
| 7708 | FLO.816605 | FILSON | PATRICK | 85 | 07/26/2019 | ACTIVE |
| 8404 | FLO.985118 | COLLINS | VINCENT | 85 | 07/26/2019 | ACTIVE |
| 8526 | FLO.A50069 | HILL | REGINALD | 85 | 07/26/2019 | ACTIVE |
| 8598 | FLO.A50835 | WILSON | ZACHARY | 85 | 07/26/2019 | ACTIVE |
| 8751 | FLO.B00177 | ENGLISH | LEJON | 85 | 07/26/2019 | ACTIVE |
| 8881 | FLO.B03097 | HARRISON | JASON | 85 | 07/26/2019 | ACTIVE |
| 8897 | FLO.B03345 | CHARLES | MAURIAC | 85 | 07/26/2019 | ACTIVE |
| 9105 | FLO.B06042 | KILGELLON | JAMES | 85 | 07/26/2019 | ACTIVE |
| 9334 | FLO.B08339 | MCKENZIE | TRENARIS | 85 | 07/26/2019 | ACTIVE |
| 9567 | FLO.B10039 | ROSALES | JUAN | 85 | 07/26/2019 | ACTIVE |
| 9573 | FLO.B10061 | THOMPSON | OLANDO | 85 | 07/26/2019 | ACTIVE |
| 9585 | FLO.B10158 | DOMINGUEZ | YARCET | 85 | 07/26/2019 | ACTIVE |
| 9592 | FLO.B10200 | MCKELLER | GERMAINE | 85 | 07/26/2019 | ACTIVE |
| 9691 | FLO.B10928 | MOJENA | EUGENIO | 85 | 07/26/2019 | ACTIVE |
| 9886 | FLO.B12279 | JOHNSON | EARL | 85 | 07/26/2019 | ACTIVE |
| 10011 | FLO.B13224 | GONZALEZ | YASMANI | 85 | 07/26/2019 | ACTIVE |
| 10035 | FLO.B13392 | BROOKS | THEOPHILUS | 85 | 07/26/2019 | ACTIVE |
| 10048 | FLO.B13503 | BURGOS | BADI | 85 | 07/26/2019 | ACTIVE |
| 10187 | FLO.B14667 | CHRISTENSEN | ANDY | 85 | 07/26/2019 | ACTIVE |
| 10454 | FLO.C02260 | WINDHAM | JASON | 85 | 07/26/2019 | ACTIVE |
| 10564 | FLO.C03401 | MONROE | MARCELLOUIS | 85 | 07/26/2019 | ACTIVE |
| 10729 | FLO.C04816 | WILLIAMS | DANIEL | 85 | 07/26/2019 | ACTIVE |
| 10778 | FLO.C05250 | WATKINS | VINZETT | 85 | 07/26/2019 | ACTIVE |
| 10949 | FLO.C06366 | RICHARDSON | JASON | 85 | 07/26/2019 | ACTIVE |
| 10990 | FLO.C06696 | IRVING | BRIAN | 85 | 07/26/2019 | ACTIVE |
| 11212 | FLO.C08454 | BUSSEY | DARRIUS | 85 | 07/26/2019 | ACTIVE |
| 11311 | FLO.C09250 | WHITT | SHAWN | 85 | 07/26/2019 | ACTIVE |
| 11321 | FLO.C09422 | WILSON | ARTHUR | 85 | 07/26/2019 | ACTIVE |
| 11469 | FLO.C10850 | BOATWRIGHT | FREDDY | 85 | 07/26/2019 | ACTIVE |

| 11593 | FLO.D07405 | CONRAD | MICHAEL | 85 | 07/26/2019 ACTIVE |
|---|---|---|---|---|---|
| 11626 | FLO.D11990 | MARSANO | ANTHONY | 85 | 07/26/2019 ACTIVE |
| 11664 | FLO.D18194 | HICKS | MICHAEL | 85 | 07/26/2019 ACTIVE |
| 11678 | FLO.D21260 | JEFFERS | JOSHUA | 85 | 07/26/2019 ACTIVE |
| 11855 | FLO.D46019 | WEATHERSPOON | CALVIN | 85 | 07/26/2019 ACTIVE |
| 11909 | FLO.D84346 | CASAL | YORDANY | 85 | 07/26/2019 ACTIVE |
| 11972 | FLO.E00326 | GRIMES | GARY | 85 | 07/26/2019 ACTIVE |
| 12206 | FLO.E17775 | TOWNSEND | CHENOA | 85 | 07/26/2019 ACTIVE |
| 12351 | FLO.E27303 | SMITH | KIM | 85 | 07/26/2019 ACTIVE |
| 12490 | FLO.E35806 | DYE | DYRVAROUS | 85 | 07/26/2019 ACTIVE |
| 12596 | FLO.E41800 | WILLIAMS | MOSES | 85 | 07/26/2019 ACTIVE |
| 12809 | FLO.E56380 | CHUNG | GAVIN | 85 | 07/26/2019 ACTIVE |
| 12889 | FLO.G05949 | WANTON | LINDSEY | 85 | 07/26/2019 ACTIVE |
| 13005 | FLO.G13065 | BOYD | BLAIR | 85 | 07/26/2019 ACTIVE |
| 13016 | FLO.G13598 | BEVERIDGE | MICHAEL | 85 | 07/26/2019 ACTIVE |
| 13111 | FLO.G17738 | PEREZ | ARMANDO | 85 | 07/26/2019 ACTIVE |
| 13718 | FLO.H29060 | TAYLOR | JARVIS | 85 | 07/26/2019 ACTIVE |
| 13816 | FLO.H33977 | CANADY | REGINALD | 85 | 07/26/2019 ACTIVE |
| 13842 | FLO.H34613 | LEE | ALTUS | 85 | 07/26/2019 ACTIVE |
| 14024 | FLO.H42330 | BUHLER | BRIAN | 85 | 07/26/2019 ACTIVE |
| 14325 | FLO.I10054 | MATTHEWS | DERON | 85 | 07/26/2019 ACTIVE |
| 14348 | FLO.I11461 | DESILETS | HEIDI | 85 | 07/26/2019 ACTIVE |
| 14659 | FLO.J09616 | GRIFFIN | ANTHONY | 85 | 07/26/2019 ACTIVE |
| 14795 | FLO.J17352 | ROSEMBERT | HILARY | 85 | 07/26/2019 ACTIVE |
| 14992 | FLO.J27654 | RAY | JAMES | 85 | 07/26/2019 ACTIVE |
| 15105 | FLO.J32672 | ALBERT | MATTHEW | 85 | 07/26/2019 ACTIVE |
| 15510 | FLO.J43750 | DUNNELL | BRANDON | 85 | 07/26/2019 ACTIVE |
| 15676 | FLO.J48156 | CLARK | GEORGE | 85 | 07/26/2019 ACTIVE |
| 15767 | FLO.J51716 | ROBERTS | JESSIE | 85 | . TEMP ABS |
| 15794 | FLO.J53118 | RICHARDSON | TYRELL | 85 | 07/26/2019 ACTIVE |
| 15958 | FLO.K08848 | RODRIGUEZ | DANIEL | 85 | 07/26/2019 ACTIVE |
| 16094 | FLO.K59031 | LEE | LOVERIDDE | 85 | 07/26/2019 ACTIVE |
| 16551 | FLO.K81072 | RUFFIN | TRAVIUS | 85 | 07/26/2019 ACTIVE |
| 16681 | FLO.K87041 | PETERKIN | LAWRENCE | 85 | 07/26/2019 ACTIVE |
| 16780 | FLO.L02352 | RUSSELL | KARY | 85 | 07/26/2019 ACTIVE |
| 16813 | FLO.L06399 | CARSON | JARVIS | 85 | 07/26/2019 ACTIVE |
| 16825 | FLO.L07761 | MCDADE | ERIC | 85 | 07/26/2019 ACTIVE |
| 17067 | FLO.L33649 | JACOBS | ADAM | 85 | 07/26/2019 ACTIVE |
| 17070 | FLO.L33799 | WOODS | JOSEPH | 85 | 07/26/2019 ACTIVE |
| 17286 | FLO.L49485 | ANDERSON | ASHLEY | 85 | 07/26/2019 ACTIVE |
| 17529 | FLO.L64353 | RAMOS-MURILLO | CRISTHIAN | 85 | 07/26/2019 ACTIVE |
| 17770 | FLO.L81015 | TRICOLI | MICHAEL | 85 | 07/26/2019 ACTIVE |
| 17789 | FLO.L82611 | HIMPHILL | TRACY | 85 | 07/26/2019 ACTIVE |
| 17855 | FLO.L86680 | KIBWIKA | ANDE | 85 | 07/26/2019 ACTIVE |
| 17904 | FLO.L89842 | MYRICK | FREDDIE | 85 | 07/26/2019 ACTIVE |
| 17972 | FLO.L94058 | WHITING | SPENCER | 85 | 07/26/2019 ACTIVE |
| 18172 | FLO.M09044 | MENDEZ | HANSEDT | 85 | 07/26/2019 ACTIVE |
| 18354 | FLO.M23018 | LEWIS | BERNARD | 85 | 07/26/2019 ACTIVE |
| 18381 | FLO.M25035 | SANCHEZ | MANUEL | 85 | 07/26/2019 ACTIVE |
| 18647 | FLO.M43487 | MARZO | ANGEL | 85 | 07/26/2019 ACTIVE |
| 18651 | FLO.M43576 | BERRIOS | GRACIELA | 85 | 07/26/2019 ACTIVE |
| 18895 | FLO.M58525 | JOHNSON | CEDRIAL | 85 | 07/26/2019 ACTIVE |
| 18972 | FLO.M63715 | ANEZ | ROGER | 85 | 07/26/2019 ACTIVE |
| 19453 | FLO.N10641 | MALPHURS | MICHAEL | 85 | 07/26/2019 ACTIVE |
| 19481 | FLO.N12118 | LINDSEY | MICHAEL | 85 | 07/26/2019 ACTIVE |

| 19625 | FLO.N19774 | WILLIAMS | JOSEPH | 85 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19790 | FLO.N25088 | HOWARD | AUSTIN | 85 | 07/26/2019 | ACTIVE |
| 19845 | FLO.N27103 | OWENS | MARQUESE | 85 | 07/26/2019 | ACTIVE |
| 19895 | FLO.N29158 | GAVIN | JAMAL | 85 | 07/26/2019 | ACTIVE |
| 20037 | FLO.P09017 | GODWIN | JOHN | 85 | 07/26/2019 | ACTIVE |
| 20536 | FLO.P40728 | EDGAR | TIMOTHY | 85 | 07/26/2019 | ACTIVE |
| 20694 | FLO.P47026 | PRUITT | JEFFERY | 85 | 07/26/2019 | ACTIVE |
| 21357 | FLO.Q28301 | ANDERSON | TONY | 85 | 07/26/2019 | ACTIVE |
| 21452 | FLO.R03866 | WASHINGTON | KONO | 85 | 07/26/2019 | ACTIVE |
| 21717 | FLO.R26962 | HERRON | JOSEPH | 85 | 07/26/2019 | ACTIVE |
| 21878 | FLO.R37795 | HARRIS | LEWIS | 85 | 07/26/2019 | ACTIVE |
| 21968 | FLO.R44506 | PAYNE | PAUL | 85 | 07/26/2019 | ACTIVE |
| 22198 | FLO.R58569 | PAGE | ALEXANDER | 85 | 07/26/2019 | ACTIVE |
| 22200 | FLO.R58647 | GATTUSO | VINCENT | 85 | 07/26/2019 | ACTIVE |
| 22273 | FLO.R63572 | YANCEY | NATHANIEL | 85 | 07/26/2019 | ACTIVE |
| 22709 | FLO.S13368 | SIMMONS | THEODORE | 85 | 07/26/2019 | ACTIVE |
| 23089 | FLO.S33432 | FALCON | ANTONIO | 85 | 07/26/2019 | ACTIVE |
| 23096 | FLO.S34510 | JOHNSON | JO-VONTE | 85 | 07/26/2019 | ACTIVE |
| 23149 | FLO.S39170 | GOFF | CHRISTOPHER | 85 | 07/26/2019 | ACTIVE |
| 23338 | FLO.T14293 | CONWAY | BRIAN | 85 | 07/26/2019 | ACTIVE |
| 23424 | FLO.T19570 | GARCIA | GERALDO | 85 | 07/26/2019 | ACTIVE |
| 23577 | FLO.T30257 | MAYMI | JAMES | 85 | 07/26/2019 | ACTIVE |
| 23642 | FLO.T33821 | BROWN | DENORRIO | 85 | 07/26/2019 | ACTIVE |
| 23721 | FLO.T38217 | RONDON | JONATHAN | 85 | 07/26/2019 | ACTIVE |
| 23926 | FLO.T51590 | WELCH | JAMES | 85 | 07/26/2019 | ACTIVE |
| 24107 | FLO.T63683 | NEAL | FRANKCO | 85 | 07/26/2019 | ACTIVE |
| 24259 | FLO.T71864 | LIVSEY | JEREMY | 85 | 07/26/2019 | ACTIVE |
| 24301 | FLO.T74037 | BURGOS | JASON | 85 | 07/26/2019 | ACTIVE |
| 24385 | FLO.T77514 | GRANT | DEMARKIS | 85 | 07/26/2019 | ACTIVE |
| 24457 | FLO.T80863 | ZERTUCHE | ARTURO | 85 | 07/26/2019 | ACTIVE |
| 24929 | FLO.U24220 | GILHAM | CODY | 85 | 07/26/2019 | ACTIVE |
| 24930 | FLO.U24286 | HUGHES | LAMONTE | 85 | 07/26/2019 | ACTIVE |
| 25235 | FLO.U41005 | HICKS | REBECCA | 85 | 07/26/2019 | ACTIVE |
| 25259 | FLO.U42121 | SANCHEZ | ROBERT | 85 | 07/26/2019 | ACTIVE |
| 25284 | FLO.U43153 | TAYLOR | LEVI | 85 | 07/26/2019 | ACTIVE |
| 25391 | FLO.U48183 | KING | JONATHAN | 85 | 07/26/2019 | ACTIVE |
| 25661 | FLO.V12395 | ROPP | CHRISTOPHER | 85 | 07/26/2019 | ACTIVE |
| 25820 | FLO.V22340 | TAVERNIA | JOSEPH | 85 | 07/26/2019 | ACTIVE |
| 25830 | FLO.V22883 | HATCHER | ROXANNE | 85 | . | TEMP ABS |
| 26005 | FLO.V30910 | DENTON | FAQUION | 85 | 07/26/2019 | ACTIVE |
| 26099 | FLO.V35468 | PIAZZA | AARON | 85 | 07/26/2019 | ACTIVE |
| 26263 | FLO.V43168 | LAVOIE | MARK | 85 | 07/26/2019 | ACTIVE |
| 26410 | FLO.W05462 | KNOWLES | MICHAEL | 85 | 07/26/2019 | ACTIVE |
| 26724 | FLO.W28470 | KELLY | JOHN | 85 | 07/26/2019 | ACTIVE |
| 26757 | FLO.W30144 | INTERLANDI | NICHOLAS | 85 | 07/26/2019 | ACTIVE |
| 27175 | FLO.X07568 | TORO | RICARDO | 85 | 07/26/2019 | ACTIVE |
| 27255 | FLO.X13979 | BROWN | CLARENCE | 85 | 07/26/2019 | ACTIVE |
| 27258 | FLO.X14425 | SCHNEIDER | MICHAEL | 85 | 07/26/2019 | ACTIVE |
| 27279 | FLO.X16396 | LYLES | WINSOR | 85 | 07/26/2019 | ACTIVE |
| 27368 | FLO.X23653 | HEYNE | JUSTIN | 85 | 07/26/2019 | ACTIVE |
| 27389 | FLO.X25577 | CANADA | JOSHUA | 85 | 07/26/2019 | ACTIVE |
| 27465 | FLO.X31908 | STAFFINE | SAMMY | 85 | 07/26/2019 | ACTIVE |
| 27466 | FLO.X31911 | HAM | OTTIS | 85 | 07/26/2019 | ACTIVE |
| 27632 | FLO.X43846 | ORTA-RIVERA | ADONIS | 85 | 07/26/2019 | ACTIVE |
| 27920 | FLO.X58756 | DERKOVIC | MAYA | 85 | 07/26/2019 | ACTIVE |

| 28013 | FLO.X63100 | SMITH | MICHAEL | 85 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 28102 | FLO.X67448 | BROWN | GARY | 85 | 07/26/2019 | ACTIVE |
| 28254 | FLO.X74125 | SHAVUO | DOMINIQUE | 85 | 07/26/2019 | ACTIVE |
| 28526 | FLO.X86865 | BARBIERI | DOMINICK | 85 | 07/26/2019 | ACTIVE |
| 28540 | FLO.X87639 | SANCHEZ | LUIS | 85 | 07/26/2019 | ACTIVE |
| 28545 | FLO.X88326 | BRANDT | CHAD | 85 | 07/26/2019 | ACTIVE |
| 28551 | FLO.X88997 | LAMPKINS | EMMANUEL | 85 | 07/26/2019 | ACTIVE |
| 28562 | FLO.X89552 | GREGORY | JOEL | 85 | 07/26/2019 | ACTIVE |
| 28757 | FLO.Y11923 | BAKER | ANNIE | 85 | 07/26/2019 | ACTIVE |
| 28771 | FLO.Y12824 | GRAHAM | LAVONTAYE | 85 | 07/26/2019 | ACTIVE |
| 29002 | FLO.Y27473 | SHAW | TROY | 85 | 07/26/2019 | ACTIVE |
| 29193 | FLO.Y37409 | HERRERA | ERASMO | 85 | 07/26/2019 | ACTIVE |
| 29499 | FLO.Y51095 | WILKES | JESSIE | 85 | 07/26/2019 | ACTIVE |
| 29590 | FLO.Y56442 | ESCOBAR | MAYRON | 85 | 07/26/2019 | ACTIVE |
| 1240 | FLO.122153 | DANIELS | TARRIS | 86 | 07/26/2019 | ACTIVE |
| 1895 | FLO.131931 | MYERS | WILLIAM | 86 | 07/26/2019 | ACTIVE |
| 3188 | FLO.165837 | BURNS | MICHAEL | 86 | 07/26/2019 | ACTIVE |
| 9906 | FLO.B12418 | PENA | FELIX | 86 | 07/26/2019 | ACTIVE |
| 16096 | FLO.K59166 | KAHANE | MICHAEL | 86 | 07/26/2019 | ACTIVE |
| 24673 | FLO.U08249 | RANDOLPH | ELYARD | 86 | 07/26/2019 | ACTIVE |
| 26371 | FLO.W01932 | MERCADO | ADALBERTO | 86 | 07/26/2019 | ACTIVE |
| 25511 | FLO.V02904 | PALMER | MURRAY | 87 | 07/26/2019 | ACTIVE |
| 29228 | FLO.Y38902 | FLETCHER | ERIC | 87 | 07/26/2019 | ACTIVE |
| 7004 | FLO.699349 | LOWE | RODNEY | 88 | 07/26/2019 | ACTIVE |
| 7076 | FLO.710070 | WARDELL | MARK | 88 | . | TEMP ABS |
| 21147 | FLO.Q18705 | DEAN | CHADWICK | 88 | 07/26/2019 | ACTIVE |
| 3906 | FLO.198790 | PAULK | LAWRENCE | 89 | 07/26/2019 | ACTIVE |
| 3909 | FLO.198902 | JORDE | HAROLD | 89 | 07/26/2019 | ACTIVE |
| 22600 | FLO.S05502 | ROSS | DAMIEN | 89 | 07/26/2019 | ACTIVE |
| 52 | FLO.029266 | PRESSLEY | NATHANIEL | 90 | 07/26/2019 | ACTIVE |
| 302 | FLO.067696 | STOVALL | STANLEY | 90 | 07/26/2019 | ACTIVE |
| 366 | FLO.073356 | DINGLE | MARK | 90 | 07/26/2019 | ACTIVE |
| 411 | FLO.077737 | STEELE | RICKY | 90 | 07/26/2019 | ACTIVE |
| 452 | FLO.081107 | TOWNSEND | MICHAEL | 90 | 07/26/2019 | ACTIVE |
| 480 | FLO.082995 | COLEMAN | GARRY | 90 | 07/26/2019 | ACTIVE |
| 495 | FLO.084228 | PORTER | VERNON | 90 | 07/26/2019 | ACTIVE |
| 522 | FLO.086603 | COOK | JAMES | 90 | 07/26/2019 | ACTIVE |
| 575 | FLO.090477 | WILLIAMS | JOHN | 90 | 07/26/2019 | ACTIVE |
| 672 | FLO.096136 | HAWKS | JOHNNY | 90 | 07/26/2019 | ACTIVE |
| 689 | FLO.097393 | MORSE | ROBERT | 90 | 07/26/2019 | ACTIVE |
| 791 | FLO.103685 | YOUNG | HORACE | 90 | 07/26/2019 | ACTIVE |
| 924 | FLO.111566 | WEAVER | NORMAN | 90 | 07/26/2019 | ACTIVE |
| 1074 | FLO.116780 | CARLYLE | ETAVIUS | 90 | 07/26/2019 | ACTIVE |
| 1283 | FLO.123160 | BLACKWELL | ROGER | 90 | 07/26/2019 | ACTIVE |
| 1626 | FLO.129193 | PITTS | SAMUEL | 90 | 07/26/2019 | ACTIVE |
| 1663 | FLO.129599 | WARD | DETRAIL | 90 | 07/26/2019 | ACTIVE |
| 2263 | FLO.135178 | GLOVER | KENNETH | 90 | 07/26/2019 | ACTIVE |
| 2347 | FLO.136000 | WILLIAMS | JERAMY | 90 | 07/26/2019 | ACTIVE |
| 2392 | FLO.138046 | BROWN | EDWARD | 90 | 07/26/2019 | ACTIVE |
| 2671 | FLO.149174 | SESCO | FRANCIS | 90 | 07/26/2019 | ACTIVE |
| 2719 | FLO.149726 | HARRIS | JOSHUA | 90 | 07/26/2019 | ACTIVE |
| 2725 | FLO.149794 | LYNCH | MICHAEL | 90 | 07/26/2019 | ACTIVE |
| 2809 | FLO.154779 | LOPEZ | MARIA | 90 | 07/26/2019 | ACTIVE |
| 2812 | FLO.154864 | LAFOUNTAIN | RAYMOND | 90 | 07/26/2019 | ACTIVE |
| 3126 | FLO.163856 | SALINAS | CINTHYA | 90 | 07/26/2019 | ACTIVE |

| 3157 | FLO.165058 | THEOLET | CARL | 90 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 3158 | FLO.165089 | EZZELL | JUDSON | 90 | 07/26/2019 | ACTIVE |
| 3388 | FLO.169358 | TEOLI | BRYSON | 90 | 07/26/2019 | ACTIVE |
| 3393 | FLO.169431 | IBARRA | EDI | 90 | 07/26/2019 | ACTIVE |
| 3620 | FLO.189104 | WHITFIELD | RONALD | 90 | 07/26/2019 | ACTIVE |
| 3656 | FLO.190791 | SCOTT | CHARLES | 90 | 07/26/2019 | ACTIVE |
| 3901 | FLO.198672 | MANCIAS | JUAN | 90 | 07/26/2019 | ACTIVE |
| 3934 | FLO.199240 | ROBINSON | MICHAEL | 90 | 07/26/2019 | ACTIVE |
| 4313 | FLO.271684 | WILLIAMS | STEVEN | 90 | 07/26/2019 | ACTIVE |
| 4331 | FLO.273457 | VANCE | JOHN | 90 | 07/26/2019 | ACTIVE |
| 4369 | FLO.284334 | LOVE | ERNEST | 90 | 07/26/2019 | ACTIVE |
| 4389 | FLO.287709 | BEST | CLIFFORD | 90 | 07/26/2019 | ACTIVE |
| 4494 | FLO.300104 | HOPE | BRENT | 90 | 07/26/2019 | ACTIVE |
| 4578 | FLO.306521 | HUGHES | RODRICK | 90 | 07/26/2019 | ACTIVE |
| 4636 | FLO.310703 | WALDING | RANDY | 90 | 07/26/2019 | ACTIVE |
| 4758 | FLO.331981 | BELL | ALTON | 90 | 07/26/2019 | ACTIVE |
| 4780 | FLO.338328 | TOWNSEND | CHARLES | 90 | 07/26/2019 | ACTIVE |
| 4865 | FLO.350291 | HUNTER | CHARLES | 90 | 07/26/2019 | ACTIVE |
| 4965 | FLO.367084 | ALEXANDER | HOWARD | 90 | 07/26/2019 | ACTIVE |
| 5211 | FLO.402476 | LACASSE | LUIS | 90 | 07/26/2019 | ACTIVE |
| 5259 | FLO.416151 | JOHNSON | WILLIE | 90 | 07/26/2019 | ACTIVE |
| 5322 | FLO.425658 | NOVATON | JUAN | 90 | 07/26/2019 | ACTIVE |
| 5443 | FLO.444519 | RODRIGUEZ | ANGEL | 90 | 07/26/2019 | ACTIVE |
| 5494 | FLO.450660 | SIERRA | JESSE | 90 | 07/26/2019 | ACTIVE |
| 5564 | FLO.457656 | BACON | DEANDRICK | 90 | 07/26/2019 | ACTIVE |
| 5637 | FLO.465881 | MICHEL | FRANDRIC | 90 | 07/26/2019 | ACTIVE |
| 5683 | FLO.469612 | SCOTT | STARLYN | 90 | 07/26/2019 | ACTIVE |
| 5898 | FLO.512131 | HOLCOMB | LARRY | 90 | 07/26/2019 | ACTIVE |
| 5911 | FLO.513128 | BOLDUC | JON | 90 | 07/26/2019 | ACTIVE |
| 5915 | FLO.513660 | JONES | RAYMOND | 90 | 07/26/2019 | ACTIVE |
| 6096 | FLO.532281 | MOORE | ANDREU | 90 | 07/26/2019 | ACTIVE |
| 6202 | FLO.542473 | LITTLE | CARL | 90 | 07/26/2019 | ACTIVE |
| 6206 | FLO.542918 | EARLS | MICHAEL | 90 | 07/26/2019 | ACTIVE |
| 6557 | FLO.590851 | SIMMONS | MATTHEW | 90 | 07/26/2019 | ACTIVE |
| 6746 | FLO.631274 | GRIFFIN | CONCHETIA | 90 | 07/26/2019 | ACTIVE |
| 6775 | FLO.641961 | FINLEY | JACK | 90 | 07/26/2019 | ACTIVE |
| 6833 | FLO.657568 | LUCAS | PRADEL | 90 | 07/26/2019 | ACTIVE |
| 6918 | FLO.674005 | VANBUREN | CHARLES | 90 | 07/26/2019 | ACTIVE |
| 7034 | FLO.703941 | JACKSON | JEFFREY | 90 | 07/26/2019 | ACTIVE |
| 7172 | FLO.723842 | EVANS | BRAD | 90 | 07/26/2019 | ACTIVE |
| 7244 | FLO.745270 | DEBOSE | VIRGIL | 90 | 07/26/2019 | ACTIVE |
| 7421 | FLO.772808 | SMITH | MARK | 90 | 07/26/2019 | ACTIVE |
| 7592 | FLO.794441 | JOINER | MARK | 90 | 07/26/2019 | ACTIVE |
| 7642 | FLO.804933 | MCLEOD | CHARLIE | 90 | 07/26/2019 | ACTIVE |
| 7750 | FLO.825588 | FREEMAN | FREDERICK | 90 | 07/26/2019 | ACTIVE |
| 7878 | FLO.888954 | MCGINNESS | ROBERT | 90 | 07/26/2019 | ACTIVE |
| 8218 | FLO.963020 | SEMENEC | DONALD | 90 | 07/26/2019 | ACTIVE |
| 8375 | FLO.980342 | DUSHARM | TY | 90 | 07/26/2019 | ACTIVE |
| 8420 | FLO.986896 | PITTS | ROY | 90 | 07/26/2019 | ACTIVE |
| 8442 | FLO.989747 | COLLINS | GABRIEL | 90 | 07/26/2019 | ACTIVE |
| 8512 | FLO.999139 | MONTS | CALVIN | 90 | 07/26/2019 | ACTIVE |
| 8654 | FLO.A51157 | DAVIS | BERNARD | 90 | 07/26/2019 | ACTIVE |
| 9006 | FLO.B05020 | ALVA | CHRISTOPHER | 90 | 07/26/2019 | ACTIVE |
| 9174 | FLO.B06773 | DIAZ | NELSON | 90 | 07/26/2019 | ACTIVE |
| 9277 | FLO.B07811 | MULLIN | MICHAEL | 90 | 07/26/2019 | ACTIVE |

| 9294 | FLO.B07980 | PEARL | RYAN | 90 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 9420 | FLO.B08988 | MCKINNEY | ANTWAN | 90 | 07/26/2019 | ACTIVE |
| 9449 | FLO.B09186 | LANNIGAN | DEVON | 90 | 07/26/2019 | ACTIVE |
| 9505 | FLO.B09632 | GRAHAM | KELVIN | 90 | 07/26/2019 | ACTIVE |
| 9748 | FLO.B11311 | MEDINA | VICTOR | 90 | 07/26/2019 | ACTIVE |
| 10041 | FLO.B13435 | THORPE | JULIAN | 90 | 07/26/2019 | ACTIVE |
| 10049 | FLO.B13511 | ABRAMS | MOAB | 90 | . | TEMP ABS |
| 10082 | FLO.B13846 | MARCELIN | JAMES | 90 | 07/26/2019 | ACTIVE |
| 10148 | FLO.B14367 | LOWE | CARLTON | 90 | 07/26/2019 | ACTIVE |
| 10170 | FLO.B14495 | BONHUER | KERVINS | 90 | 07/26/2019 | ACTIVE |
| 10190 | FLO.B14685 | GEDEON | MARC | 90 | 07/26/2019 | ACTIVE |
| 10262 | FLO.C00014 | SALAS | MICHAEL | 90 | 07/26/2019 | ACTIVE |
| 10274 | FLO.C00162 | TORRES-RIVERA | HERIBERTO | 90 | 07/26/2019 | ACTIVE |
| 10406 | FLO.C01704 | VARGAS | JOHN | 90 | 07/26/2019 | ACTIVE |
| 10572 | FLO.C03450 | PEGEESE | DANNY | 90 | 07/26/2019 | ACTIVE |
| 10635 | FLO.C04030 | JACKSON | TYRELL | 90 | 07/26/2019 | ACTIVE |
| 10891 | FLO.C05986 | GRANDE | MICHAEL | 90 | 07/26/2019 | ACTIVE |
| 11239 | FLO.C08637 | DUVAL | TREYVIUS | 90 | 07/26/2019 | ACTIVE |
| 11263 | FLO.C08823 | ECKERT | ROBERT | 90 | 07/26/2019 | ACTIVE |
| 11789 | FLO.D38645 | PLEAS | SEMAJ | 90 | 07/26/2019 | ACTIVE |
| 11906 | FLO.D83831 | CASTO | DEXTER | 90 | 07/26/2019 | ACTIVE |
| 11924 | FLO.D88092 | KENNEDY | GEOFFREY | 90 | 07/26/2019 | ACTIVE |
| 12118 | FLO.E12294 | NEMETH | BRANDON | 90 | 07/26/2019 | ACTIVE |
| 12306 | FLO.E24707 | WILLIAMS | JOHN | 90 | 07/26/2019 | ACTIVE |
| 12355 | FLO.E27457 | BROWN | NICHOLE | 90 | 07/26/2019 | ACTIVE |
| 12361 | FLO.E28134 | SCOTT | HASSAN | 90 | 07/26/2019 | ACTIVE |
| 12392 | FLO.E30633 | KNIGHT | MARVIN | 90 | 07/26/2019 | ACTIVE |
| 12397 | FLO.E30735 | THOMAS | EDWARD | 90 | 07/26/2019 | ACTIVE |
| 12483 | FLO.E35336 | JERRY | JOSHUA | 90 | 07/26/2019 | ACTIVE |
| 12730 | FLO.E48944 | PURCELL | CHRISTIAN | 90 | 07/26/2019 | ACTIVE |
| 12731 | FLO.E49014 | VIVILLE | JAMES | 90 | 07/26/2019 | ACTIVE |
| 12937 | FLO.G08843 | HUNSCHE | BRIAN | 90 | 07/26/2019 | ACTIVE |
| 12942 | FLO.G09240 | NEWELL | DEMEATRIS | 90 | 07/26/2019 | ACTIVE |
| 12951 | FLO.G09759 | WILCOX | MARCUS | 90 | 07/26/2019 | ACTIVE |
| 13161 | FLO.G20024 | MCDAVID | TERRENCE | 90 | 07/26/2019 | ACTIVE |
| 13536 | FLO.H17949 | OUTSEY | DARWIN | 90 | 07/26/2019 | ACTIVE |
| 13558 | FLO.H19124 | ANDERSON | DWAYNE | 90 | 07/26/2019 | ACTIVE |
| 13750 | FLO.H30669 | MARTINEZ | CARLOS | 90 | 07/26/2019 | ACTIVE |
| 13810 | FLO.H33646 | CLEARE | MALIK | 90 | 07/26/2019 | ACTIVE |
| 13840 | FLO.H34564 | JONES | ANTWAN | 90 | 07/26/2019 | ACTIVE |
| 14061 | FLO.H43791 | COLSTON | TERRANCE | 90 | 07/26/2019 | ACTIVE |
| 14092 | FLO.H45217 | WIDDOWS | JOSHUA | 90 | 07/26/2019 | ACTIVE |
| 14128 | FLO.H47443 | JOHNSON | JAMES | 90 | 07/26/2019 | ACTIVE |
| 14171 | FLO.I00606 | WELLS | TIMOTHY | 90 | 07/26/2019 | ACTIVE |
| 14532 | FLO.J02597 | ROBINSON | TELSA | 90 | 07/26/2019 | ACTIVE |
| 14578 | FLO.J05523 | SMITH | ANTHONY | 90 | 07/26/2019 | ACTIVE |
| 14733 | FLO.J13378 | DUNCAN | ESMOND | 90 | 07/26/2019 | ACTIVE |
| 14945 | FLO.J25389 | JOHNSON | EDDIE | 90 | 07/26/2019 | ACTIVE |
| 15014 | FLO.J28969 | ALDER | JENNIFER | 90 | 07/26/2019 | ACTIVE |
| 15051 | FLO.J30374 | WESENER | DEVIN | 90 | 07/26/2019 | ACTIVE |
| 15080 | FLO.J31441 | WARING | CORY | 90 | 07/26/2019 | ACTIVE |
| 15103 | FLO.J32405 | SPRADLING | BRIAN | 90 | 07/26/2019 | ACTIVE |
| 15225 | FLO.J36940 | TAKACH | JOSHUA | 90 | 07/26/2019 | ACTIVE |
| 15419 | FLO.J41650 | VIRGINIA | ANTHONY | 90 | 07/26/2019 | ACTIVE |
| 15466 | FLO.J42700 | MCREYNOLDS | BLAKE | 90 | 07/26/2019 | ACTIVE |

| 15487 | FLO.J43168 | MILLER | ANTHONY | 90 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 15646 | FLO.J47298 | BRAND | CHEYNE | 90 | 07/26/2019 | ACTIVE |
| 15810 | FLO.J53990 | CARPENTER | JON | 90 | 07/26/2019 | ACTIVE |
| 16137 | FLO.K61112 | ALIENELLO | CHARLES | 90 | 07/26/2019 | ACTIVE |
| 16196 | FLO.K64671 | HARRIS | JOSEPH | 90 | 07/26/2019 | ACTIVE |
| 16284 | FLO.K69357 | RAMOS-RIOS | ALEJANDRO | 90 | 07/26/2019 | ACTIVE |
| 16351 | FLO.K72780 | PAPAGEORGE | TONY | 90 | 07/26/2019 | ACTIVE |
| 16512 | FLO.K79302 | ALLEN | HYRON | 90 | 07/26/2019 | ACTIVE |
| 16699 | FLO.K87878 | BROPHY | DENNIS | 90 | 07/26/2019 | ACTIVE |
| 16722 | FLO.K89065 | ROMERO | DANIEL | 90 | 07/26/2019 | ACTIVE |
| 16961 | FLO.L22004 | GILLEN | ROBERT | 90 | 07/26/2019 | ACTIVE |
| 17963 | FLO.L93759 | TISBY | JOHN | 90 | 07/26/2019 | ACTIVE |
| 18009 | FLO.L96992 | TOHA | MUNAWAR | 90 | 07/26/2019 | ACTIVE |
| 18290 | FLO.M17835 | PHILIPPE | RICARDO | 90 | 07/26/2019 | ACTIVE |
| 18356 | FLO.M23072 | BALTHAZAR | RAY | 90 | 07/26/2019 | ACTIVE |
| 18400 | FLO.M26470 | BEAUVAIS | BILLY | 90 | 07/26/2019 | ACTIVE |
| 18813 | FLO.M53546 | PLEZ | JENAME | 90 | 07/26/2019 | ACTIVE |
| 18941 | FLO.M61243 | JONES | WAYNE | 90 | 07/26/2019 | ACTIVE |
| 18959 | FLO.M62893 | ZUNEGA | ENRIQUE | 90 | 07/26/2019 | ACTIVE |
| 18960 | FLO.M62940 | GARCIA-MARIQUEZ | BLAS | 90 | 07/26/2019 | ACTIVE |
| 18991 | FLO.M64990 | TORRES | IVAN | 90 | 07/26/2019 | ACTIVE |
| 19030 | FLO.M67125 | GRANGER | BRANDON | 90 | 07/26/2019 | ACTIVE |
| 19042 | FLO.M67913 | LOPES | GERARD | 90 | 07/26/2019 | ACTIVE |
| 19331 | FLO.N02738 | AMISON | JAMES | 90 | 07/26/2019 | ACTIVE |
| 19654 | FLO.N20884 | DANIELS | JONATHAN | 90 | 07/26/2019 | ACTIVE |
| 19980 | FLO.P04262 | REEVES | DAVID | 90 | 07/26/2019 | ACTIVE |
| 20255 | FLO.P26632 | HIGGINS | LEONARD | 90 | 07/26/2019 | ACTIVE |
| 20444 | FLO.P36893 | CARTER | ALVIN | 90 | 07/26/2019 | ACTIVE |
| 20521 | FLO.P40206 | CASTANEDA | JUAN | 90 | 07/26/2019 | ACTIVE |
| 20627 | FLO.P44523 | SHAFFER | CHRISTOPHER | 90 | 07/26/2019 | ACTIVE |
| 20788 | FLO.P51120 | REYNOLDS | RHEA | 90 | 07/26/2019 | ACTIVE |
| 20791 | FLO.P51260 | ODOM | ADAM | 90 | 07/26/2019 | ACTIVE |
| 20834 | FLO.P53521 | LANDINGIN | RONNY | 90 | 07/26/2019 | ACTIVE |
| 21047 | FLO.Q12750 | RASELY | KIMBERLY | 90 | 07/26/2019 | ACTIVE |
| 21219 | FLO.Q22500 | MILLER | JAMES | 90 | 07/26/2019 | ACTIVE |
| 21478 | FLO.R06480 | POWELL | REGINALD | 90 | 07/26/2019 | ACTIVE |
| 21743 | FLO.R28516 | WILLIAMS | ADRIAN | 90 | 07/26/2019 | ACTIVE |
| 21897 | FLO.R39442 | GRANT | CHARLES | 90 | 07/26/2019 | ACTIVE |
| 22371 | FLO.R69292 | ODONNELL | DILLON | 90 | 07/26/2019 | ACTIVE |
| 22437 | FLO.R74921 | LANDRETH | KYLE | 90 | 07/26/2019 | ACTIVE |
| 22796 | FLO.S19140 | LANGFORD | RANDALL | 90 | 07/26/2019 | ACTIVE |
| 22850 | FLO.S22873 | DOUGLAS | LOGAN | 90 | 07/26/2019 | ACTIVE |
| 22901 | FLO.S25148 | BLUE | SHATOYIA | 90 | 07/26/2019 | ACTIVE |
| 22940 | FLO.S26612 | WILLIAMS | CURTIS | 90 | 07/26/2019 | ACTIVE |
| 23043 | FLO.S30828 | FUENTES | JESSIE | 90 | 07/26/2019 | ACTIVE |
| 23627 | FLO.T32969 | GARCIA | SAUL | 90 | 07/26/2019 | ACTIVE |
| 23700 | FLO.T36827 | CROTTS | JIMMY | 90 | 07/26/2019 | ACTIVE |
| 23712 | FLO.T37615 | PENANSKY | RICHARD | 90 | 07/26/2019 | ACTIVE |
| 23869 | FLO.T48423 | PARKS | DALLAS | 90 | 07/26/2019 | ACTIVE |
| 23871 | FLO.T48510 | BARNES | LAWRENCE | 90 | 07/26/2019 | ACTIVE |
| 23958 | FLO.T53773 | CACACIE | THOMAS | 90 | 07/26/2019 | ACTIVE |
| 24042 | FLO.T59646 | BRETHAUER-DOWNING | JOSH | 90 | 07/26/2019 | ACTIVE |
| 24068 | FLO.T61095 | SAVAGE | RONNIE | 90 | 07/26/2019 | ACTIVE |
| 24159 | FLO.T66369 | WILLIAMS | DARRIELLE | 90 | 07/26/2019 | ACTIVE |
| 24316 | FLO.T74883 | RIVERA | JOSEPH | 90 | 07/26/2019 | ACTIVE |

| 24426 | FLO.T79254 | RIVERA | JOVANY | 90 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 24469 | FLO.T81652 | BORDERS | TREY | 90 | 07/26/2019 | ACTIVE |
| 24504 | FLO.T84089 | ROWLAND | JOSEPH | 90 | 07/26/2019 | ACTIVE |
| 24514 | FLO.T84943 | OAKES | BRIANNA | 90 | 07/26/2019 | ACTIVE |
| 24642 | FLO.U05656 | AUSTIN | SCOTT | 90 | 07/26/2019 | ACTIVE |
| 24736 | FLO.U12514 | BROWN | DAVID | 90 | 07/26/2019 | ACTIVE |
| 25109 | FLO.U34955 | NOLTE | NICHOLAS | 90 | 07/26/2019 | ACTIVE |
| 25152 | FLO.U37081 | WALKER | KENNETH | 90 | . | TEMP ABS |
| 25195 | FLO.U39133 | DISILVIO | JOHN | 90 | 07/26/2019 | ACTIVE |
| 25242 | FLO.U41397 | FUGERE | SEAN | 90 | 07/26/2019 | ACTIVE |
| 25331 | FLO.U45353 | LANGLEY | DARIUS | 90 | 07/26/2019 | ACTIVE |
| 25338 | FLO.U45612 | GUNTOR | TRAVIS | 90 | 07/26/2019 | ACTIVE |
| 25360 | FLO.U46471 | GAGNE | ALEX | 90 | 07/26/2019 | ACTIVE |
| 25510 | FLO.V02893 | MCCLENNY | MARIO | 90 | 07/26/2019 | ACTIVE |
| 25597 | FLO.V08387 | DEJESUS | JOSE | 90 | 07/26/2019 | ACTIVE |
| 25602 | FLO.V08567 | HARRINGTON | JESSIE | 90 | 07/26/2019 | ACTIVE |
| 25725 | FLO.V16063 | DOBY | STEPHON | 90 | 07/26/2019 | ACTIVE |
| 25881 | FLO.V25599 | SMITH | GERREL | 90 | 07/26/2019 | ACTIVE |
| 26097 | FLO.V35403 | LEWIS | BRADLEY | 90 | 07/26/2019 | ACTIVE |
| 26113 | FLO.V36103 | BROWN | DARREN | 90 | 07/26/2019 | ACTIVE |
| 26116 | FLO.V36424 | HERNANDEZ | ANTONIO | 90 | 07/26/2019 | ACTIVE |
| 26203 | FLO.V40386 | ROSARIO | JOSHUA | 90 | 07/26/2019 | ACTIVE |
| 26262 | FLO.V43146 | HARTLEY | CHRISTIAN | 90 | 07/26/2019 | ACTIVE |
| 26311 | FLO.V46272 | MAHADEO | LAKHRAM | 90 | 07/26/2019 | ACTIVE |
| 26350 | FLO.V50370 | AMAYA | MIYER | 90 | 07/26/2019 | ACTIVE |
| 26358 | FLO.V51828 | ALMONTE | JOEL | 90 | 07/26/2019 | ACTIVE |
| 26481 | FLO.W11056 | JENKINS | REGGIE | 90 | 07/26/2019 | ACTIVE |
| 26651 | FLO.W23635 | HANNA | EDNOL | 90 | 07/26/2019 | ACTIVE |
| 26725 | FLO.W28568 | CANN | ALONZO | 90 | 07/26/2019 | ACTIVE |
| 26856 | FLO.W36295 | SHAW | JOSHUA | 90 | 07/26/2019 | ACTIVE |
| 26868 | FLO.W36954 | LAWRENCE | JOSHUA | 90 | 07/26/2019 | ACTIVE |
| 27237 | FLO.X12593 | BEDFORD | CLEVELAND | 90 | 07/26/2019 | ACTIVE |
| 27526 | FLO.X36529 | WEBB | JUSTIN | 90 | 07/26/2019 | ACTIVE |
| 27719 | FLO.X48508 | PAYNE | CHRISTOPHER | 90 | 07/26/2019 | ACTIVE |
| 27841 | FLO.X55491 | JOHNSON | MICHAEL | 90 | . | TEMP ABS |
| 27939 | FLO.X59535 | VARGAS | DIOSDAVID | 90 | 07/26/2019 | ACTIVE |
| 28018 | FLO.X63528 | SMITH | MARKIS | 90 | 07/26/2019 | ACTIVE |
| 28164 | FLO.X70321 | CUMMINGS | AUNDRA | 90 | 07/26/2019 | ACTIVE |
| 28296 | FLO.X75979 | COLON SANCHEZ | LOIS | 90 | 07/26/2019 | ACTIVE |
| 28803 | FLO.Y15148 | MADRID | ERNEST | 90 | 07/26/2019 | ACTIVE |
| 28859 | FLO.Y18299 | MONTGOMERY | JAMES | 90 | 07/26/2019 | ACTIVE |
| 28935 | FLO.Y23615 | MALDONADO | JOSE | 90 | 07/26/2019 | ACTIVE |
| 29104 | FLO.Y33071 | DUCHARME | ERIK | 90 | 07/26/2019 | ACTIVE |
| 29197 | FLO.Y37534 | DAVIS | RYAN | 90 | 07/26/2019 | ACTIVE |
| 29416 | FLO.Y47540 | BRACEY | DEMETRIUS | 90 | 07/26/2019 | ACTIVE |
| 29491 | FLO.Y50883 | JENNIS | GREG | 90 | 07/26/2019 | ACTIVE |
| 29567 | FLO.Y54999 | SHEPPARD | RONNIE | 90 | 07/26/2019 | ACTIVE |
| 3848 | FLO.197250 | WALKER | VONTORIA | 91 | 07/26/2019 | ACTIVE |
| 24715 | FLO.U10748 | PAUL | GIBSON | 91 | 07/26/2019 | ACTIVE |
| 28491 | FLO.X84147 | BARNES | JOHNNY | 91 | . | TEMP ABS |
| 24494 | FLO.T83273 | RODRIGUEZ | SESAR | 92 | 07/26/2019 | ACTIVE |
| 28354 | FLO.X78212 | SCHULTZ | MIKAEL | 92 | 07/26/2019 | ACTIVE |
| 1757 | FLO.I30558 | WHITE | JOHN | 93 | 07/26/2019 | ACTIVE |
| 9162 | FLO.B06665 | MICQUAL | REDDICK | 93 | 07/26/2019 | ACTIVE |
| 29007 | FLO.Y27806 | FLETCHER | TRAVIS | 93 | . | TEMP ABS |

| 5210 | FLO.402206 | GONZALEZ | JOSE | 94 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 5495 | FLO.450789 | BRADY | ANTHONY | 94 | 07/26/2019 | ACTIVE |
| 11463 | FLO.C10773 | RUTHERFORD | EDWARD | 94 | 07/26/2019 | ACTIVE |
| 13 | FLO.015048 | KING | PETER | 95 | 07/26/2019 | ACTIVE |
| 370 | FLO.073997 | ROBINSON | ENOCK | 95 | 07/26/2019 | ACTIVE |
| 454 | FLO.081163 | PETERSON | CHARLES | 95 | 07/26/2019 | ACTIVE |
| 655 | FLO.095034 | WILLIAMS | OLIVER | 95 | 07/26/2019 | ACTIVE |
| 758 | FLO.101062 | DAVIS | JULIUS | 95 | 07/26/2019 | ACTIVE |
| 821 | FLO.105619 | WARD | WILLIAM | 95 | 07/26/2019 | ACTIVE |
| 828 | FLO.106004 | SMILEY | DWAYNE | 95 | 07/26/2019 | ACTIVE |
| 852 | FLO.107693 | REGISTER | KEVIN | 95 | 07/26/2019 | ACTIVE |
| 1129 | FLO.118750 | MARGAREJO | RICHARD | 95 | 07/26/2019 | ACTIVE |
| 1228 | FLO.121922 | MERCER | MARK | 95 | 07/26/2019 | ACTIVE |
| 1269 | FLO.122828 | JACOBS | LARRY | 95 | 07/26/2019 | ACTIVE |
| 1694 | FLO.130031 | GAINER | ZACCHAEUS | 95 | 07/26/2019 | ACTIVE |
| 1771 | FLO.130666 | GEORGE | ALFRED | 95 | 07/26/2019 | ACTIVE |
| 1864 | FLO.131653 | EDEN | ANDREW | 95 | 07/26/2019 | ACTIVE |
| 2071 | FLO.133720 | DIVELY | ROBERT | 95 | 07/26/2019 | ACTIVE |
| 2094 | FLO.133928 | HILL | WILLIE | 95 | . | TEMP ABS |
| 2128 | FLO.134115 | ALLEN | ANTONIO | 95 | 07/26/2019 | ACTIVE |
| 2287 | FLO.135394 | PINDER | BRANDON | 95 | 07/26/2019 | ACTIVE |
| 2382 | FLO.137740 | DEAN | GREGORY | 95 | 07/26/2019 | ACTIVE |
| 2503 | FLO.143022 | SNOWDEN | AMOS | 95 | 07/26/2019 | ACTIVE |
| 2910 | FLO.156152 | THOMAS | ERICA | 95 | 07/26/2019 | ACTIVE |
| 3005 | FLO.157079 | MITCHELL | ANDRICA | 95 | 07/26/2019 | ACTIVE |
| 3011 | FLO.157155 | MASON | PETER | 95 | 07/26/2019 | ACTIVE |
| 3088 | FLO.163184 | POLANCO | EULIE | 95 | 07/26/2019 | ACTIVE |
| 3178 | FLO.165696 | HART | JOHNNY | 95 | 07/26/2019 | ACTIVE |
| 3233 | FLO.166579 | TARVIN | JASON | 95 | 07/26/2019 | ACTIVE |
| 3300 | FLO.167721 | SAWYER | STACEY | 95 | 07/26/2019 | ACTIVE |
| 3317 | FLO.168046 | FRASIER | GARY | 95 | 07/26/2019 | ACTIVE |
| 3380 | FLO.169231 | MORASCO | THOMAS | 95 | 07/26/2019 | ACTIVE |
| 3529 | FLO.184532 | CONCEPTION | BENITO | 95 | 07/26/2019 | ACTIVE |
| 3655 | FLO.190763 | ASHTON | JEFFREY | 95 | 07/26/2019 | ACTIVE |
| 3683 | FLO.192202 | SMITH | COREY | 95 | . | TEMP ABS |
| 3701 | FLO.192739 | CAMPOS | MICHAEL | 95 | 07/26/2019 | ACTIVE |
| 4177 | FLO.245764 | COHEN | MARK | 95 | 07/26/2019 | ACTIVE |
| 4182 | FLO.248438 | FOWLER | LARRY | 95 | 07/26/2019 | ACTIVE |
| 4610 | FLO.308727 | HAMILTON | LARRY | 95 | 07/26/2019 | ACTIVE |
| 4938 | FLO.363956 | STEPHENS | DONALD | 95 | 07/26/2019 | ACTIVE |
| 5365 | FLO.433914 | TAYLOR | GERALD | 95 | 07/26/2019 | ACTIVE |
| 5478 | FLO.449113 | PEREZ | JOSE | 95 | 07/26/2019 | ACTIVE |
| 6344 | FLO.555237 | GARRISON | JONNIE | 95 | 07/26/2019 | ACTIVE |
| 6375 | FLO.561967 | JONES | ALFRED | 95 | 07/26/2019 | ACTIVE |
| 6723 | FLO.626886 | PORTER | MARK | 95 | 07/26/2019 | ACTIVE |
| 6904 | FLO.671245 | DELAHOZ | MARK | 95 | 07/26/2019 | ACTIVE |
| 7038 | FLO.705016 | BENNETT | JAMES | 95 | 07/26/2019 | ACTIVE |
| 7368 | FLO.766482 | HAMEEDIO | ZAHRI | 95 | 07/26/2019 | ACTIVE |
| 7425 | FLO.773264 | STERNAMAN | ROBERT | 95 | 07/26/2019 | ACTIVE |
| 7800 | FLO.853400 | BRUNSON | ERVIN | 95 | 07/26/2019 | ACTIVE |
| 7913 | FLO.893967 | SHERMAN | KING | 95 | 07/26/2019 | ACTIVE |
| 9067 | FLO.B05688 | JOSEPH | MARCUS | 95 | 07/26/2019 | ACTIVE |
| 9100 | FLO.B05989 | MCINTYRE | DUSTIN | 95 | 07/26/2019 | ACTIVE |
| 9493 | FLO.B09505 | LEWIN | DWIGHT | 95 | 07/26/2019 | ACTIVE |
| 9504 | FLO.B09619 | FAIRNOT | TRISTAN | 95 | 07/26/2019 | ACTIVE |

| 9597 | FLO.B10226 | BLOOM | EDWARD | 95 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 9695 | FLO.B10953 | VILLAREAL | JOSE | 95 | 07/26/2019 | ACTIVE |
| 9788 | FLO.B11638 | WALKER | CLINTON | 95 | 07/26/2019 | ACTIVE |
| 9839 | FLO.B11949 | BUSTAMANTE | FRANCISCO | 95 | 07/26/2019 | ACTIVE |
| 9969 | FLO.B12834 | GUZMAN | MANUEL | 95 | 07/26/2019 | ACTIVE |
| 10069 | FLO.B13720 | BUTLER | JAMAREE | 95 | 07/26/2019 | ACTIVE |
| 10183 | FLO.B14601 | RENTAS | RUBEN | 95 | 07/26/2019 | ACTIVE |
| 10228 | FLO.B15120 | FRANCA | ANGEL | 95 | 07/26/2019 | ACTIVE |
| 10646 | FLO.C04122 | TURNER | RONALD | 95 | 07/26/2019 | ACTIVE |
| 10677 | FLO.C04348 | WATTS | BRUCE | 95 | 07/26/2019 | ACTIVE |
| 10732 | FLO.C04840 | WASHINGTON | KELLY | 95 | 07/26/2019 | ACTIVE |
| 10761 | FLO.C05100 | AGRAWAL | KAMLESH | 95 | 07/26/2019 | ACTIVE |
| 11084 | FLO.C07405 | VIGOA | LOGAN | 95 | 07/26/2019 | ACTIVE |
| 11392 | FLO.C10127 | ROJAS | GUILLERMO | 95 | 07/26/2019 | ACTIVE |
| 11693 | FLO.D24565 | MUNOZ | HECTOR | 95 | 07/26/2019 | ACTIVE |
| 11858 | FLO.D46592 | MORRIS | RAPHAEL | 95 | 07/26/2019 | ACTIVE |
| 12681 | FLO.E46370 | MAYO | LE QUAN | 95 | 07/26/2019 | ACTIVE |
| 12739 | FLO.E49280 | NIEVES | JORGE | 95 | 07/26/2019 | ACTIVE |
| 12815 | FLO.G00642 | ROBERTSON | WILSON | 95 | 07/26/2019 | ACTIVE |
| 12953 | FLO.G10008 | THOMPSON | HARRY | 95 | 07/26/2019 | ACTIVE |
| 13389 | FLO.H08933 | BEASLEY | BOBBY | 95 | 07/26/2019 | ACTIVE |
| 13877 | FLO.H35831 | JOHNSON | MARCUS | 95 | 07/26/2019 | ACTIVE |
| 13979 | FLO.H40171 | RODNEY | NADEGE | 95 | 07/26/2019 | ACTIVE |
| 14007 | FLO.H41564 | CONDRY | DEMETRIUS | 95 | 07/26/2019 | ACTIVE |
| 14081 | FLO.H44686 | OLSEN | BRYAN | 95 | 07/26/2019 | ACTIVE |
| 14094 | FLO.H45241 | ROJAS | LUIS | 95 | 07/26/2019 | ACTIVE |
| 14100 | FLO.H45569 | SMITH | JAMELLE | 95 | 07/26/2019 | ACTIVE |
| 14138 | FLO.H47965 | HAIFLICH | DAMION | 95 | 07/26/2019 | ACTIVE |
| 14525 | FLO.J02311 | YARNS | NORMAN | 95 | 07/26/2019 | ACTIVE |
| 14911 | FLO.J23380 | GREENE | DAVID | 95 | 07/26/2019 | ACTIVE |
| 15142 | FLO.J33788 | DAVIS | BRIAN | 95 | 07/26/2019 | ACTIVE |
| 15387 | FLO.J40981 | CALDARA | ANTONY | 95 | . | TEMP ABS |
| 15587 | FLO.J45682 | TILLMAN | DESEAN | 95 | 07/26/2019 | ACTIVE |
| 15634 | FLO.J47053 | GRANT | LAKITA | 95 | 07/26/2019 | ACTIVE |
| 15717 | FLO.J49732 | STINSON | LECOREY | 95 | 07/26/2019 | ACTIVE |
| 15930 | FLO.K07239 | DELATORRE | ZACHARIAH | 95 | 07/26/2019 | ACTIVE |
| 16023 | FLO.K53138 | SCOTT | LEONARD | 95 | 07/26/2019 | ACTIVE |
| 16172 | FLO.K62985 | HOPE | ANTHONY | 95 | 07/26/2019 | ACTIVE |
| 16532 | FLO.K80087 | RUIZ | JONATHAN | 95 | 07/26/2019 | ACTIVE |
| 16745 | FLO.K90368 | SCOTT | WAYNE | 95 | 07/26/2019 | ACTIVE |
| 16851 | FLO.L10181 | RODRIQUEZ | JAIRO | 95 | 07/26/2019 | ACTIVE |
| 16986 | FLO.L25146 | NORMAN | ANTHONY | 95 | 07/26/2019 | ACTIVE |
| 17020 | FLO.L28737 | PASSINO | GIANNI | 95 | 07/26/2019 | ACTIVE |
| 17087 | FLO.L35189 | PARKER | CHRISTIAN | 95 | 07/26/2019 | ACTIVE |
| 17375 | FLO.L54965 | STANBURY | ROHAN | 95 | 07/26/2019 | ACTIVE |
| 17989 | FLO.L95138 | IRVIN | TAVARIS | 95 | 07/26/2019 | ACTIVE |
| 18018 | FLO.L97426 | WALLACE | DUSTIN | 95 | 07/26/2019 | ACTIVE |
| 18056 | FLO.L99987 | JEAN | RODNEY | 95 | 07/26/2019 | ACTIVE |
| 18171 | FLO.M08983 | HILL | MARCINE | 95 | 07/26/2019 | ACTIVE |
| 18561 | FLO.M37514 | VEGA | MARC | 95 | 07/26/2019 | ACTIVE |
| 18562 | FLO.M37515 | SCOTT | ANDREW | 95 | 07/26/2019 | ACTIVE |
| 18582 | FLO.M38630 | ROBESON | JERMAINE | 95 | 07/26/2019 | ACTIVE |
| 18649 | FLO.M43568 | DEUS | FRANTZ | 95 | 07/26/2019 | ACTIVE |
| 18914 | FLO.M60103 | CYRUS | DELVON | 95 | 07/26/2019 | ACTIVE |
| 19049 | FLO.M68379 | SALABARRIA | SAMAG | 95 | 07/26/2019 | ACTIVE |

| 19174 | FLO.M79432 | KELLEY | MALIK | 95 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19232 | FLO.M85893 | DUKES | MITAVIS | 95 | 07/26/2019 | ACTIVE |
| 19245 | FLO.M87801 | LOUIS | LOUGENS | 95 | 07/26/2019 | ACTIVE |
| 19281 | FLO.M95544 | WILLIAMS | MUNEERAH | 95 | 07/26/2019 | ACTIVE |
| 19472 | FLO.N11550 | FLEMING | MAURICE | 95 | 07/26/2019 | ACTIVE |
| 19553 | FLO.N15409 | MATHIS | RICHARD | 95 | 07/26/2019 | ACTIVE |
| 19721 | FLO.N23218 | PIROZZI | ALEXANDER | 95 | 07/26/2019 | ACTIVE |
| 19842 | FLO.N27020 | CHAMBERS | ZACHIRIAH | 95 | 07/26/2019 | ACTIVE |
| 20278 | FLO.P27764 | CALHOUN | KENNETH | 95 | 07/26/2019 | ACTIVE |
| 20305 | FLO.P29352 | GRIFFIN | LORENZO | 95 | 07/26/2019 | ACTIVE |
| 20703 | FLO.P47355 | HOLMAN | KEVIN | 95 | 07/26/2019 | ACTIVE |
| 20717 | FLO.P47948 | DURM | KWANNA | 95 | 07/26/2019 | ACTIVE |
| 21597 | FLO.R17502 | MCINTYRE | CASEY | 95 | 07/26/2019 | ACTIVE |
| 21816 | FLO.R33389 | BAGLEY | JASON | 95 | 07/26/2019 | ACTIVE |
| 21900 | FLO.R39976 | JACKSON | JOHN | 95 | 07/26/2019 | ACTIVE |
| 22214 | FLO.R59761 | STASKEWICZ | JONATHAN | 95 | 07/26/2019 | ACTIVE |
| 22451 | FLO.R75888 | RIVERA | JOSSEAN | 95 | 07/26/2019 | ACTIVE |
| 22758 | FLO.S16891 | MULLINS | JEFFREY | 95 | 07/26/2019 | ACTIVE |
| 22821 | FLO.S20557 | DONJUAN | ANDRES | 95 | 07/26/2019 | ACTIVE |
| 22957 | FLO.S27454 | BROOKS | TIMOTHY | 95 | 07/26/2019 | ACTIVE |
| 23169 | FLO.T00113 | BOYD | BRIAN | 95 | 07/26/2019 | ACTIVE |
| 23329 | FLO.T13590 | PONDER | RICKIE | 95 | 07/26/2019 | ACTIVE |
| 23400 | FLO.T18422 | DANIELS | WILLIE | 95 | 07/26/2019 | ACTIVE |
| 23616 | FLO.T32302 | JOHNSON | CORNIE | 95 | 07/26/2019 | ACTIVE |
| 23680 | FLO.T35739 | STEPHENS | VINCENT | 95 | 07/26/2019 | ACTIVE |
| 23758 | FLO.T40433 | MCQUEEN | ARON | 95 | 07/26/2019 | ACTIVE |
| 23859 | FLO.T47852 | SANDERS | DEWAYNE | 95 | 07/26/2019 | ACTIVE |
| 24100 | FLO.T63055 | WOLYNSKI | BRANDON | 95 | 07/26/2019 | ACTIVE |
| 24104 | FLO.T63284 | BURR | JAQUAY | 95 | 07/26/2019 | ACTIVE |
| 24147 | FLO.T65510 | PAPP | ANTHONY | 95 | 07/26/2019 | ACTIVE |
| 24243 | FLO.T70856 | HOWARD | ANDREW | 95 | 07/26/2019 | ACTIVE |
| 24310 | FLO.T74642 | ROSARIO-ANDINO | DANIEL | 95 | 07/26/2019 | ACTIVE |
| 25282 | FLO.U43064 | MOCK | JESSIE | 95 | 07/26/2019 | ACTIVE |
| 25566 | FLO.V06551 | GRIFFIN | KEITH | 95 | 07/26/2019 | ACTIVE |
| 25679 | FLO.V13006 | BOOTH | HARRY | 95 | 07/26/2019 | ACTIVE |
| 25880 | FLO.V25581 | BAKER | CORNELIUS | 95 | 07/26/2019 | ACTIVE |
| 26027 | FLO.V31967 | DEVOE | CHAD | 95 | 07/26/2019 | ACTIVE |
| 26100 | FLO.V35498 | MILES | MICHAEL | 95 | 07/26/2019 | ACTIVE |
| 26180 | FLO.V39426 | VALENTIN | DENIER | 95 | | . TEMP ABS |
| 26196 | FLO.V40190 | YOUNG | MICHAEL | 95 | 07/26/2019 | ACTIVE |
| 26200 | FLO.V40309 | PIFER | CARRIE | 95 | 07/26/2019 | ACTIVE |
| 26737 | FLO.W29435 | GONZALEZ | ENRIQUE | 95 | 07/26/2019 | ACTIVE |
| 26919 | FLO.W39868 | FINKLEA | GARY | 95 | 07/26/2019 | ACTIVE |
| 27269 | FLO.X15553 | BEDOYA | JIMMY | 95 | | . TEMP ABS |
| 27571 | FLO.X40384 | THOMAS | DEMECUS | 95 | 07/26/2019 | ACTIVE |
| 27589 | FLO.X41481 | VELEZ | GIOVANNI | 95 | 07/26/2019 | ACTIVE |
| 27653 | FLO.X45266 | MELENDEZ | DAMIAN | 95 | 07/26/2019 | ACTIVE |
| 27852 | FLO.X55925 | BESS | RODRICK | 95 | 07/26/2019 | ACTIVE |
| 27854 | FLO.X56197 | RODRIGUEZ | HECTOR | 95 | 07/26/2019 | ACTIVE |
| 27865 | FLO.X56709 | FEBLES | MIGUEL | 95 | 07/26/2019 | ACTIVE |
| 28103 | FLO.X67494 | BODETTE | CHAD | 95 | 07/26/2019 | ACTIVE |
| 28156 | FLO.X69906 | MORALES-MARIN | RICHARD | 95 | 07/26/2019 | ACTIVE |
| 28303 | FLO.X76345 | LAKEY | CHAD | 95 | 07/26/2019 | ACTIVE |
| 28324 | FLO.X77054 | SMALLWOOD | GEORGE | 95 | 07/26/2019 | ACTIVE |
| 28469 | FLO.X83107 | BAKER | DAYRELL | 95 | 07/26/2019 | ACTIVE |

| 28483 | FLO.X83658 | MARTINEZ | EDWIN | 95 | 07/26/2019 ACTIVE |
|---|---|---|---|---|---|
| 28488 | FLO.X83834 | CUMMINGS | BRIAN | 95 | 07/26/2019 ACTIVE |
| 28733 | FLO.Y09174 | WILLIAMS | ANTOREY | 95 | 07/26/2019 ACTIVE |
| 28734 | FLO.Y09175 | GENOVESE | AURTHUR | 95 | 07/26/2019 ACTIVE |
| 28957 | FLO.Y24718 | OUTING | EDDIE | 95 | 07/26/2019 ACTIVE |
| 28968 | FLO.Y25823 | GOMEZ | GERARDO | 95 | 07/26/2019 ACTIVE |
| 29034 | FLO.Y29348 | SHICK | JEFFREY | 95 | 07/26/2019 ACTIVE |
| 29373 | FLO.Y45275 | DIGGS | XAVIER | 95 | 07/26/2019 ACTIVE |
| 29450 | FLO.Y48771 | FOSTER | SETH | 95 | 07/26/2019 ACTIVE |
| 15844 | FLO.J55940 | ARRINGTON | LAMONTE | 96 | 07/26/2019 ACTIVE |
| 18474 | FLO.M31814 | DANIELS | TAVARES | 96 | 07/26/2019 ACTIVE |
| 19986 | FLO.P04700 | MATTHEISS | ANTHONY | 96 | 07/26/2019 ACTIVE |
| 23028 | FLO.S30291 | BELLE | DAVID | 96 | 07/26/2019 ACTIVE |
| 29141 | FLO.Y35368 | GARCIA | MATTHEW | 96 | 07/26/2019 ACTIVE |
| 15240 | FLO.J37343 | SCOTT | CHARIEZ | 97 | 07/26/2019 ACTIVE |
| 1489 | FLO.127126 | MCCRIMAGER | ZEBULUN | 98 | 07/26/2019 ACTIVE |
| 8127 | FLO.946258 | PAUL | PETER | 98 | 07/26/2019 ACTIVE |
| 16516 | FLO.K79402 | KEANUM | JEFFERY | 98 | 07/26/2019 ACTIVE |
| 26404 | FLO.W05015 | CORONA | AUGUSTE | 98 | 07/26/2019 ACTIVE |
| 4748 | FLO.329134 | HARRIS | ANTHONY | 99 | 07/26/2019 ACTIVE |
| 9375 | FLO.B08632 | GUILLEN | RENE | 99 | 07/26/2019 ACTIVE |
| 21292 | FLO.Q25911 | GATES | CHAD | 99 | 07/26/2019 ACTIVE |
| 21973 | FLO.R44706 | BOSWELL | GALEN | 99 | 07/26/2019 ACTIVE |
| 24500 | FLO.T83878 | SCOTT | JAMES | 99 | 07/26/2019 ACTIVE |
| 40 | FLO.027017 | COSTELLO | MICHAEL | 100 | 07/26/2019 ACTIVE |
| 97 | FLO.038009 | SMITH | EARL | 100 | 07/26/2019 ACTIVE |
| 235 | FLO.060152 | BENNETT | JOHN | 100 | 07/26/2019 ACTIVE |
| 349 | FLO.072528 | JACKSON | CLINTON | 100 | 07/26/2019 ACTIVE |
| 466 | FLO.081947 | BARANDA | LUIS | 100 | 07/26/2019 ACTIVE |
| 467 | FLO.082049 | BROWN | MORRIS | 100 | 07/26/2019 ACTIVE |
| 544 | FLO.088399 | HARP | ROBERT | 100 | 07/26/2019 ACTIVE |
| 545 | FLO.088426 | BATTERSHALL | GEORGE | 100 | 07/26/2019 ACTIVE |
| 614 | FLO.092931 | MICHAUD | DAVID | 100 | 07/26/2019 ACTIVE |
| 712 | FLO.098791 | ONEAL | EMANUEL | 100 | 07/26/2019 ACTIVE |
| 812 | FLO.104863 | TURNER | KEITH | 100 | 07/26/2019 ACTIVE |
| 877 | FLO.109217 | LEAF | GREGORY | 100 | 07/26/2019 ACTIVE |
| 992 | FLO.114259 | POSTEMA | WILLIAM | 100 | 07/26/2019 ACTIVE |
| 1002 | FLO.114502 | JOHNSON | TIMOTHY | 100 | 07/26/2019 ACTIVE |
| 1011 | FLO.114795 | JONES | LEROY | 100 | 07/26/2019 ACTIVE |
| 1102 | FLO.117836 | HENDERSON | REGINALD | 100 | 07/26/2019 ACTIVE |
| 1148 | FLO.119388 | BUCKLEY | BRIAN | 100 | 07/26/2019 ACTIVE |
| 1174 | FLO.120356 | MACK | THEODORE | 100 | 07/26/2019 ACTIVE |
| 1238 | FLO.122108 | CHISOLM | ALOYSIUS | 100 | 07/26/2019 ACTIVE |
| 1303 | FLO.123784 | SMITH | RICHARD | 100 | 07/26/2019 ACTIVE |
| 1343 | FLO.124518 | GRIFFIN | MICHAEL | 100 | 07/26/2019 ACTIVE |
| 1370 | FLO.124972 | BURCH | HOMER | 100 | 07/26/2019 ACTIVE |
| 1414 | FLO.125766 | BURKE | FLOYD | 100 | 07/26/2019 ACTIVE |
| 1614 | FLO.129017 | CULLER | ANTWAINE | 100 | 07/26/2019 ACTIVE |
| 1637 | FLO.129352 | POLITE | PARIS | 100 | 07/26/2019 ACTIVE |
| 1673 | FLO.129761 | RIZVI | RAZA | 100 | 07/26/2019 ACTIVE |
| 1804 | FLO.130946 | HOLTON | KENTWAINA | 100 | 07/26/2019 ACTIVE |
| 2107 | FLO.134011 | NUNAMAKER | PHILLIP | 100 | 07/26/2019 ACTIVE |
| 2348 | FLO.136008 | SMITH | TYRONE | 100 | 07/26/2019 ACTIVE |
| 2357 | FLO.136567 | MINCEY | KENARD | 100 | 07/26/2019 ACTIVE |
| 2376 | FLO.137448 | HUNNICUTT | RICKY | 100 | 07/26/2019 ACTIVE |

| 2433 | FLO.139502 | BARNES | WALTER | 100 | 07/26/2019 | ACTIVE |
|------|-----------|--------|--------|-----|-----------|--------|
| 2436 | FLO.139543 | HAYNES | CAREY | 100 | 07/26/2019 | ACTIVE |
| 2644 | FLO.148907 | RULAND | TYLER | 100 | 07/26/2019 | ACTIVE |
| 2676 | FLO.149258 | DOUTHIT | ZACHARY | 100 | 07/26/2019 | ACTIVE |
| 2691 | FLO.149452 | WILLIAMS | JARRETT | 100 | 07/26/2019 | ACTIVE |
| 2703 | FLO.149548 | CAMPBELL | JONATHAN | 100 | 07/26/2019 | ACTIVE |
| 2712 | FLO.149641 | LARA | HUMBERTO | 100 | 07/26/2019 | ACTIVE |
| 2789 | FLO.154252 | DIXON | BRENDA | 100 | 07/26/2019 | ACTIVE |
| 2856 | FLO.155636 | ELY | CHARLIE | 100 | 07/26/2019 | ACTIVE |
| 2920 | FLO.156255 | PANKEY | CHRISTY | 100 | 07/26/2019 | ACTIVE |
| 3016 | FLO.157247 | IRVING | LISETTE | 100 | 07/26/2019 | ACTIVE |
| 3036 | FLO.157621 | KEENE | KENNETH | 100 | 07/26/2019 | ACTIVE |
| 3038 | FLO.157634 | KITCHEN | TED | 100 | 07/26/2019 | ACTIVE |
| 3079 | FLO.162698 | CARR | MAGGIE | 100 | 07/26/2019 | ACTIVE |
| 3267 | FLO.167187 | VELEZ | ANTHONY | 100 | 07/26/2019 | ACTIVE |
| 3268 | FLO.167203 | LORD | GEORGE | 100 | 07/26/2019 | ACTIVE |
| 3291 | FLO.167563 | JONES | JERMAURY | 100 | 07/26/2019 | ACTIVE |
| 3375 | FLO.169206 | DOUGLAS | EDDIE | 100 | 07/26/2019 | ACTIVE |
| 3496 | FLO.182543 | GRIFFIN | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 3614 | FLO.188752 | PETERS | VINCENT | 100 | 07/26/2019 | ACTIVE |
| 3732 | FLO.193955 | DESTINE | PATRICK | 100 | 07/26/2019 | ACTIVE |
| 3879 | FLO.198205 | REYES | WILLIAM | 100 | 07/26/2019 | ACTIVE |
| 3883 | FLO.198296 | SANABRIA | ROBERTO | 100 | 07/26/2019 | ACTIVE |
| 3886 | FLO.198316 | HOLMES | RODNEY | 100 | 07/26/2019 | ACTIVE |
| 4186 | FLO.248923 | WILLIAMS | CHRISTOPHER | 100 | 07/26/2019 | ACTIVE |
| 4190 | FLO.250652 | DEMINT | CHRISTOPHER | 100 | 07/26/2019 | ACTIVE |
| 4201 | FLO.252507 | WOOTEN | ANDREA | 100 | 07/26/2019 | ACTIVE |
| 4310 | FLO.271426 | SAXON | RICHARD | 100 | 07/26/2019 | ACTIVE |
| 4339 | FLO.274168 | ORTIZ | EDWIN | 100 | 07/26/2019 | ACTIVE |
| 4449 | FLO.295103 | LENTON | CHARLES | 100 | 07/26/2019 | ACTIVE |
| 4602 | FLO.308008 | MITCHELL | FREDERICK | 100 | 07/26/2019 | ACTIVE |
| 4886 | FLO.356112 | LESLIE | JAMES | 100 | 07/26/2019 | ACTIVE |
| 5007 | FLO.371480 | BYERS | ADAM | 100 | 07/26/2019 | ACTIVE |
| 5011 | FLO.371768 | SIMMONS | MARLO | 100 | 07/26/2019 | ACTIVE |
| 5035 | FLO.373957 | LENZ | STEVEN | 100 | 07/26/2019 | ACTIVE |
| 5141 | FLO.388502 | WILLIAMS | KEVIN | 100 | 07/26/2019 | ACTIVE |
| 5178 | FLO.395453 | SAMON-MARTINEZ | DANILO | 100 | 07/26/2019 | ACTIVE |
| 5280 | FLO.419632 | AGUIAR | LAZARO | 100 | 07/26/2019 | ACTIVE |
| 5611 | FLO.462675 | STAFFORD | RICARDO | 100 | 07/26/2019 | ACTIVE |
| 5666 | FLO.468860 | COBURN | LARRY | 100 | 07/26/2019 | ACTIVE |
| 5726 | FLO.473418 | DEMARCO | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 5756 | FLO.481312 | JOHNSON | CHRISTIAN | 100 | 07/26/2019 | ACTIVE |
| 5771 | FLO.486637 | GONZALEZ-BETANCOURT | JORGE | 100 | 07/26/2019 | ACTIVE |
| 5963 | FLO.520048 | DURAN | ADOLFO | 100 | 07/26/2019 | ACTIVE |
| 6074 | FLO.530138 | MILLER | GEORGIA | 100 | 07/26/2019 | ACTIVE |
| 6085 | FLO.531046 | CABRERA | ANTHONY | 100 | 07/26/2019 | ACTIVE |
| 6174 | FLO.538965 | HOWARD | REGINALD | 100 | 07/26/2019 | ACTIVE |
| 6287 | FLO.550470 | JONES | DAMIAN | 100 | 07/26/2019 | ACTIVE |
| 6878 | FLO.666136 | PONDER | JOHN | 100 | 07/26/2019 | ACTIVE |
| 7053 | FLO.706877 | ALDRIDGE | MARSHALL | 100 | 07/26/2019 | ACTIVE |
| 7188 | FLO.725965 | BRAY | HOLLIS | 100 | 07/26/2019 | ACTIVE |
| 7215 | FLO.730980 | ANDREWS | DANIEL | 100 | 07/26/2019 | ACTIVE |
| 7486 | FLO.779305 | SORIA | RAYMOND | 100 | 07/26/2019 | ACTIVE |
| 7645 | FLO.805420 | MCLEOD | CALVIN | 100 | 07/26/2019 | ACTIVE |
| 7711 | FLO.817089 | WILLIAMS | LONNIE | 100 | 07/26/2019 | ACTIVE |

| 7764 | FLO.836615 | YAWN | WILLIAM | 100 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 7812 | FLO.862107 | RODRIGUEZ | RONALD | 100 | 07/26/2019 | ACTIVE |
| 7862 | FLO.884475 | TATE | CALVIN | 100 | 07/26/2019 | ACTIVE |
| 8639 | FLO.A51084 | CHERRY | CAMERON | 100 | 07/26/2019 | ACTIVE |
| 8905 | FLO.B03478 | MOORE | JESSE | 100 | 07/26/2019 | ACTIVE |
| 8977 | FLO.B04611 | HILL | JAMAR | 100 | 07/26/2019 | ACTIVE |
| 9003 | FLO.B05001 | EDISON | XAVIER | 100 | 07/26/2019 | ACTIVE |
| 9028 | FLO.B05209 | SANTIAGO | CHRISTOPHER | 100 | 07/26/2019 | ACTIVE |
| 9093 | FLO.B05936 | CISNERO | MARCO | 100 | 07/26/2019 | ACTIVE |
| 9249 | FLO.B07512 | FORBES | DENALDO | 100 | 07/26/2019 | ACTIVE |
| 9291 | FLO.B07955 | FOSTER | CHRISTOPHER | 100 | 07/26/2019 | ACTIVE |
| 9571 | FLO.B10056 | LEON | CESAR | 100 | 07/26/2019 | ACTIVE |
| 9697 | FLO.B10963 | ROBA | CHRISTIAN | 100 | 07/26/2019 | ACTIVE |
| 9722 | FLO.B11140 | VERMILLION | JONATHAN | 100 | 07/26/2019 | ACTIVE |
| 9787 | FLO.B11637 | RECALDE | FERMIN | 100 | 07/26/2019 | ACTIVE |
| 9808 | FLO.B11728 | COPELAND | DANIEL | 100 | 07/26/2019 | ACTIVE |
| 9848 | FLO.B12013 | CASTRO | OSCAR | 100 | 07/26/2019 | ACTIVE |
| 9855 | FLO.B12066 | JONES | ANTHONY | 100 | 07/26/2019 | ACTIVE |
| 9987 | FLO.B12993 | VIDEL | ANTONIO | 100 | 07/26/2019 | ACTIVE |
| 9994 | FLO.B13065 | CRESPO | DANIEL | 100 | 07/26/2019 | ACTIVE |
| 10032 | FLO.B13372 | PAZ | HENRY | 100 | 07/26/2019 | ACTIVE |
| 10085 | FLO.B13868 | GUTIERREZ | ROLANDO | 100 | 07/26/2019 | ACTIVE |
| 10093 | FLO.B13902 | WILLIAMS | WAYNE | 100 | 07/26/2019 | ACTIVE |
| 10146 | FLO.B14346 | WILLIAMS | MARIO | 100 | 07/26/2019 | ACTIVE |
| 10214 | FLO.B14940 | GOMES | RIGOBERTO | 100 | 07/26/2019 | ACTIVE |
| 10237 | FLO.B15210 | RANDOLPH | FREDERICK | 100 | 07/26/2019 | ACTIVE |
| 10569 | FLO.C03437 | WILLIAMS | ANTHONY | 100 | 07/26/2019 | ACTIVE |
| 10577 | FLO.C03516 | COTTERMAN | KEVIN | 100 | 07/26/2019 | ACTIVE |
| 10614 | FLO.C03815 | TYSON | JESSIE | 100 | 07/26/2019 | ACTIVE |
| 10616 | FLO.C03825 | BATTLE | ANTONIA | 100 | 07/26/2019 | ACTIVE |
| 10712 | FLO.C04640 | STAVIG | KENNETH | 100 | 07/26/2019 | ACTIVE |
| 10770 | FLO.C05172 | LOYD | JONATHAN | 100 | 07/26/2019 | ACTIVE |
| 11122 | FLO.C07685 | LITTLE | JERMAINE | 100 | . | TEMP ABS |
| 11200 | FLO.C08383 | MURPHY | JONATHAN | 100 | 07/26/2019 | ACTIVE |
| 11285 | FLO.C08999 | JENNINGS | RICHARD | 100 | 07/26/2019 | ACTIVE |
| 11313 | FLO.C09282 | JOHNSON | IVERYLEE | 100 | 07/26/2019 | ACTIVE |
| 11327 | FLO.C09486 | KINSLER | MARCUS | 100 | 07/26/2019 | ACTIVE |
| 11361 | FLO.C09747 | CARTER | DON | 100 | 07/26/2019 | ACTIVE |
| 11396 | FLO.C10174 | OSPINA-FLOREZ | JULIAN | 100 | 07/26/2019 | ACTIVE |
| 11401 | FLO.C10205 | BOYCE | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 11404 | FLO.C10242 | BRITT | TERENCE | 100 | 07/26/2019 | ACTIVE |
| 11512 | FLO.C11345 | GRESS | BRUCE | 100 | 07/26/2019 | ACTIVE |
| 11574 | FLO.D05549 | WALSH | KEVIN | 100 | 07/26/2019 | ACTIVE |
| 11610 | FLO.D10154 | DAUGHERTY | ARCHIE | 100 | 07/26/2019 | ACTIVE |
| 12014 | FLO.E03994 | WAGNER | BRAD | 100 | 07/26/2019 | ACTIVE |
| 12150 | FLO.E13925 | BURCHFIELD | JEFF | 100 | 07/26/2019 | ACTIVE |
| 12273 | FLO.E21929 | JOHNSON | CHRISTOPHER | 100 | 07/26/2019 | ACTIVE |
| 12377 | FLO.E29305 | SMITH | MARK | 100 | 07/26/2019 | ACTIVE |
| 12439 | FLO.E32736 | HORNE | JARVIS | 100 | 07/26/2019 | ACTIVE |
| 12835 | FLO.G02141 | WEBSTER | JULIUS | 100 | 07/26/2019 | ACTIVE |
| 12905 | FLO.G06939 | ANDREWS | LUCIAN | 100 | 07/26/2019 | ACTIVE |
| 13052 | FLO.G15236 | DEERING | DEXTER | 100 | 07/26/2019 | ACTIVE |
| 13163 | FLO.G20050 | BARBESCO | JOSEPH | 100 | 07/26/2019 | ACTIVE |
| 13176 | FLO.G20499 | HARRIS | ADARIUS | 100 | 07/26/2019 | ACTIVE |
| 13267 | FLO.G26168 | TOUCHTON-WILLIAMS | ALEXIS | 100 | 07/26/2019 | ACTIVE |

| 13497 | FLO.H15865 | STARKS | MAURICE | 100 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 13499 | FLO.H15999 | YATES | JOHNNY | 100 | 07/26/2019 | ACTIVE |
| 13619 | FLO.H23136 | ROMEO | EDWARD | 100 | 07/26/2019 | ACTIVE |
| 13633 | FLO.H24875 | CARABALLO | RICARDO | 100 | 07/26/2019 | ACTIVE |
| 13657 | FLO.H25738 | CARDE-ARCE | JOSE | 100 | 07/26/2019 | ACTIVE |
| 13690 | FLO.H27344 | SNYDER | ROBERT | 100 | 07/26/2019 | ACTIVE |
| 13791 | FLO.H32551 | KORNIYENKO | BOGDAN | 100 | 07/26/2019 | ACTIVE |
| 13803 | FLO.H32961 | ROBLES | RUEBEN | 100 | 07/26/2019 | ACTIVE |
| 13839 | FLO.H34559 | ZAMORA | JOSE | 100 | 07/26/2019 | ACTIVE |
| 13945 | FLO.H38638 | GOODHUE | DALTON | 100 | 07/26/2019 | ACTIVE |
| 14047 | FLO.H43008 | MORA | HECTOR | 100 | 07/26/2019 | ACTIVE |
| 14117 | FLO.H46735 | OROZCO-PORTILLO | JOSE | 100 | 07/26/2019 | ACTIVE |
| 14147 | FLO.H49043 | FERNANDEZ | REINALDO | 100 | 07/26/2019 | ACTIVE |
| 14276 | FLO.I07104 | DUVAL | LEROY | 100 | 07/26/2019 | ACTIVE |
| 14352 | FLO.I11752 | WHITE | NEQUON | 100 | 07/26/2019 | ACTIVE |
| 14365 | FLO.I12166 | WILLIAMS | KRISTINE | 100 | 07/26/2019 | ACTIVE |
| 14393 | FLO.I13598 | SWEITZER | RICHARD | 100 | 07/26/2019 | ACTIVE |
| 14409 | FLO.I15274 | ERVIN | BRANDON | 100 | 07/26/2019 | ACTIVE |
| 14468 | FLO.I46604 | CUNNINGHAM | GARRETT | 100 | 07/26/2019 | ACTIVE |
| 14474 | FLO.I47504 | LOPEZ | JEIKER | 100 | . | TEMP ABS |
| 14568 | FLO.J04964 | REED | RONNIE | 100 | 07/26/2019 | ACTIVE |
| 14744 | FLO.J14095 | COON | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 15229 | FLO.J37019 | MARTIN | CHARLES | 100 | 07/26/2019 | ACTIVE |
| 15232 | FLO.J37115 | DALTON | GEORGE | 100 | 07/26/2019 | ACTIVE |
| 15254 | FLO.J37621 | ANDERSON | ARTAVIAN | 100 | 07/26/2019 | ACTIVE |
| 15441 | FLO.J42197 | BLANCO | DOMINADOR | 100 | 07/26/2019 | ACTIVE |
| 15540 | FLO.J44492 | COOPER | SIDNEY | 100 | 07/26/2019 | ACTIVE |
| 15765 | FLO.J51692 | DAVIS | JARQUAVIS | 100 | 07/26/2019 | ACTIVE |
| 15826 | FLO.J55130 | LEWIS | JOHNATHAN | 100 | 07/26/2019 | ACTIVE |
| 15859 | FLO.J56490 | FLANAGAN | RICHARD | 100 | 07/26/2019 | ACTIVE |
| 15865 | FLO.J56804 | GLYNN | DENNIS | 100 | 07/26/2019 | ACTIVE |
| 15922 | FLO.K05225 | ROBERTS | TAUREAN | 100 | 07/26/2019 | ACTIVE |
| 16148 | FLO.K61779 | WEATHERS | LARRY | 100 | 07/26/2019 | ACTIVE |
| 16155 | FLO.K62114 | ZYCH | JOSEPH | 100 | 07/26/2019 | ACTIVE |
| 16315 | FLO.K70815 | PRYCE | CHRISTOPHER | 100 | 07/26/2019 | ACTIVE |
| 16359 | FLO.K73155 | RODRIGUEZ | MOISE | 100 | 07/26/2019 | ACTIVE |
| 16387 | FLO.K74486 | MEDRANO | SAMUEL | 100 | 07/26/2019 | ACTIVE |
| 16389 | FLO.K74543 | WILLIAMS | DEANDRE | 100 | 07/26/2019 | ACTIVE |
| 16480 | FLO.K78021 | SMITH | DRAVIAN | 100 | 07/26/2019 | ACTIVE |
| 16593 | FLO.K82865 | MOYA | NOEL | 100 | 07/26/2019 | ACTIVE |
| 16609 | FLO.K83370 | WEEKS | CHASE | 100 | 07/26/2019 | ACTIVE |
| 16628 | FLO.K84042 | OGRADY | SHAMUS | 100 | 07/26/2019 | ACTIVE |
| 16658 | FLO.K85316 | SHERMAN | JOSEPH | 100 | 07/26/2019 | ACTIVE |
| 16664 | FLO.K85763 | GONZALES | MANUEL | 100 | 07/26/2019 | ACTIVE |
| 16774 | FLO.L01536 | PHILLIPS | WILLIE | 100 | 07/26/2019 | ACTIVE |
| 16841 | FLO.L09470 | MONTALVO | ALBERTO | 100 | 07/26/2019 | ACTIVE |
| 17084 | FLO.L34892 | PANKRATZ | DANNY | 100 | 07/26/2019 | ACTIVE |
| 17408 | FLO.L56581 | ACTISDANO | JOHN | 100 | 07/26/2019 | ACTIVE |
| 17436 | FLO.L58801 | RELIFORD | NICOLE | 100 | 07/26/2019 | ACTIVE |
| 17471 | FLO.L61015 | ALLEN | ALFRED | 100 | 07/26/2019 | ACTIVE |
| 17522 | FLO.L64095 | OWENS | DWANE | 100 | 07/26/2019 | ACTIVE |
| 17944 | FLO.L92190 | HOLMES | ANTONIO | 100 | 07/26/2019 | ACTIVE |
| 17988 | FLO.L95128 | SHEPPY | COURTNEY | 100 | 07/26/2019 | ACTIVE |
| 18022 | FLO.L97694 | ROMERO | JAVIER | 100 | 07/26/2019 | ACTIVE |
| 18266 | FLO.M16306 | ORTIZ | MATEO | 100 | 07/26/2019 | ACTIVE |

| 18538 | FLO.M36109 | GOLFIN | WILLIAM | 100 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18642 | FLO.M42997 | WILLIAMS | KENNETH | 100 | . | TEMP ABS |
| 18995 | FLO.M65136 | FERGUSON | HENRY | 100 | 07/26/2019 | ACTIVE |
| 19075 | FLO.M70124 | TAYLOR | JOHN | 100 | 07/26/2019 | ACTIVE |
| 19096 | FLO.M71468 | ORTIZ | CARLOS | 100 | 07/26/2019 | ACTIVE |
| 19102 | FLO.M71895 | DAVIS | ANTHONY | 100 | 07/26/2019 | ACTIVE |
| 19178 | FLO.M79863 | BATTLE | DKAYE | 100 | 07/26/2019 | ACTIVE |
| 19231 | FLO.M85892 | OSORIO | FRANKLYN | 100 | 07/26/2019 | ACTIVE |
| 19256 | FLO.M89273 | GUILLEN | SANDOR | 100 | 07/26/2019 | ACTIVE |
| 19259 | FLO.M90127 | CASTILLO | JONATHAN | 100 | 07/26/2019 | ACTIVE |
| 19417 | FLO.N08206 | CANNON | MARVIN | 100 | 07/26/2019 | ACTIVE |
| 19828 | FLO.N26366 | TORRES-GUTIERREZ | LUIS | 100 | 07/26/2019 | ACTIVE |
| 19849 | FLO.N27206 | BALCOM | QUANTERIC | 100 | 07/26/2019 | ACTIVE |
| 19852 | FLO.N27289 | THOMPSON | LATRELLIS | 100 | 07/26/2019 | ACTIVE |
| 19863 | FLO.N27548 | GIAIMO | STEVEN | 100 | 07/26/2019 | ACTIVE |
| 19964 | FLO.P02774 | SIMMONS | SHAWN | 100 | 07/26/2019 | ACTIVE |
| 20041 | FLO.P09219 | SPENCER | DEMETRICE | 100 | 07/26/2019 | ACTIVE |
| 20104 | FLO.P14313 | JENKINS | SHEILA | 100 | 07/26/2019 | ACTIVE |
| 20140 | FLO.P17911 | PETERSON | DENAGELO | 100 | 07/26/2019 | ACTIVE |
| 20421 | FLO.P35902 | DENNE | MONTE | 100 | 07/26/2019 | ACTIVE |
| 20551 | FLO.P41278 | COLLINS | ERIC | 100 | 07/26/2019 | ACTIVE |
| 20899 | FLO.P57570 | RUSSELL | RICKY | 100 | 07/26/2019 | ACTIVE |
| 21083 | FLO.Q14964 | BOLDS | ADAM | 100 | 07/26/2019 | ACTIVE |
| 21515 | FLO.R09894 | BRYANT | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 21644 | FLO.R20412 | SAMPSON | ROBERT | 100 | 07/26/2019 | ACTIVE |
| 21851 | FLO.R36083 | JOHNSON | ANDREW | 100 | 07/26/2019 | ACTIVE |
| 21865 | FLO.R37008 | WEBER | BODO | 100 | 07/26/2019 | ACTIVE |
| 22040 | FLO.R48982 | QUIRANTES | DUSTIN | 100 | 07/26/2019 | ACTIVE |
| 22054 | FLO.R49660 | KUNKLE | RYAN | 100 | 07/26/2019 | ACTIVE |
| 22084 | FLO.R51357 | COGER | CHARLES | 100 | 07/26/2019 | ACTIVE |
| 22103 | FLO.R52394 | SCOTT | JAMARR | 100 | 07/26/2019 | ACTIVE |
| 22191 | FLO.R58296 | NOWLING | JAKE | 100 | 07/26/2019 | ACTIVE |
| 22242 | FLO.R61915 | HARRISON | GARRET | 100 | 07/26/2019 | ACTIVE |
| 22277 | FLO.R64041 | ROBERTS | PATRICK | 100 | 07/26/2019 | ACTIVE |
| 22301 | FLO.R65221 | DAVIS | TERRY | 100 | 07/26/2019 | ACTIVE |
| 22455 | FLO.R76136 | HESS | BLAKE | 100 | 07/26/2019 | ACTIVE |
| 22545 | FLO.R88378 | JOHNS | MALIK | 100 | 07/26/2019 | ACTIVE |
| 22563 | FLO.S01507 | MARTIN | LEE | 100 | 07/26/2019 | ACTIVE |
| 22640 | FLO.S07956 | BAXTER | SHAWN | 100 | 07/26/2019 | ACTIVE |
| 22718 | FLO.S14011 | WHITTED | DANIEL | 100 | 07/26/2019 | ACTIVE |
| 22723 | FLO.S14440 | DESTASIO | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 22752 | FLO.S16332 | COLLAZO | JABIEL | 100 | 07/26/2019 | ACTIVE |
| 23086 | FLO.S33289 | BELL | TERRICK | 100 | 07/26/2019 | ACTIVE |
| 23165 | FLO.S40560 | MEADOR | MATTHEW | 100 | 07/26/2019 | ACTIVE |
| 23285 | FLO.T10096 | AIKEN | CONRAY | 100 | 07/26/2019 | ACTIVE |
| 23358 | FLO.T15688 | MENENDEZ | DANIEL | 100 | 07/26/2019 | ACTIVE |
| 23423 | FLO.T19499 | JONES | DONNELL | 100 | . | TEMP ABS |
| 23434 | FLO.T20388 | REDDICK | SHONTEL | 100 | 07/26/2019 | ACTIVE |
| 23437 | FLO.T20523 | GALLON | THADDEUS | 100 | 07/26/2019 | ACTIVE |
| 23464 | FLO.T22680 | SODDERS | ROBERT | 100 | 07/26/2019 | ACTIVE |
| 23765 | FLO.T40873 | REYNOLDS | SIDNEY | 100 | 07/26/2019 | ACTIVE |
| 23855 | FLO.T47676 | AMAYA | NICHOLAS | 100 | 07/26/2019 | ACTIVE |
| 24036 | FLO.T59137 | EVANS | LEONDRE | 100 | 07/26/2019 | ACTIVE |
| 24057 | FLO.T60402 | SCOBLE | CHARLES | 100 | 07/26/2019 | ACTIVE |
| 24098 | FLO.T62989 | WASHINGTON | TRENT | 100 | 07/26/2019 | ACTIVE |

| 24116 | FLO.T63934 | CAMPANA | GREGORIO | 100 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 24187 | FLO.T68219 | TAYLOR | DEMOND | 100 | 07/26/2019 | ACTIVE |
| 24307 | FLO.T74429 | OAKES | NATHAN | 100 | 07/26/2019 | ACTIVE |
| 24422 | FLO.T79014 | BARNHILL | PETER | 100 | 07/26/2019 | ACTIVE |
| 24519 | FLO.T85583 | VILLA-GOMEZ | JOSUE | 100 | 07/26/2019 | ACTIVE |
| 24561 | FLO.T92549 | JUAREZ | KAREN | 100 | 07/26/2019 | ACTIVE |
| 24571 | FLO.U00006 | STOVER | TIMOTHY | 100 | 07/26/2019 | ACTIVE |
| 24788 | FLO.U15533 | REYES | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 24806 | FLO.U16744 | CURTIS | JESSE | 100 | 07/26/2019 | ACTIVE |
| 24915 | FLO.U23549 | ANAZCO | JOSE | 100 | 07/26/2019 | ACTIVE |
| 24916 | FLO.U23584 | GAGE | ALLEN | 100 | 07/26/2019 | ACTIVE |
| 25066 | FLO.U32871 | SHINKLE | JEREMY | 100 | 07/26/2019 | ACTIVE |
| 25112 | FLO.U35238 | EAGLESTON | JOHN | 100 | 07/26/2019 | ACTIVE |
| 25318 | FLO.U44490 | YOAKUM | ROGER | 100 | 07/26/2019 | ACTIVE |
| 25324 | FLO.U45033 | TROMPETER | EMIL | 100 | 07/26/2019 | ACTIVE |
| 25472 | FLO.U55273 | WILLIAMS | MARQUEE | 100 | 07/26/2019 | ACTIVE |
| 25545 | FLO.V05209 | BRYAN | CLINTON | 100 | 07/26/2019 | ACTIVE |
| 25714 | FLO.V15408 | LAWHORN | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 25866 | FLO.V24889 | JOHNSON | MARLON | 100 | 07/26/2019 | ACTIVE |
| 25875 | FLO.V25183 | BOATWRIGHT | STANLEY | 100 | 07/26/2019 | ACTIVE |
| 25963 | FLO.V29455 | JACKSON | CANDACE | 100 | 07/26/2019 | ACTIVE |
| 25990 | FLO.V30407 | JOHNSON | BERNARD | 100 | 07/26/2019 | ACTIVE |
| 26071 | FLO.V34206 | SIMS | DEAN | 100 | 07/26/2019 | ACTIVE |
| 26106 | FLO.V35906 | CROSLIN | HANK | 100 | 07/26/2019 | ACTIVE |
| 26187 | FLO.V39851 | HOCKENSMITH | BRYAN | 100 | 07/26/2019 | ACTIVE |
| 26230 | FLO.V41266 | BRADSHAW | THOMAS | 100 | 07/26/2019 | ACTIVE |
| 26251 | FLO.V42624 | BUESO | CARLOS | 100 | 07/26/2019 | ACTIVE |
| 26289 | FLO.V44941 | BROWN | ED | 100 | 07/26/2019 | ACTIVE |
| 26362 | FLO.W00439 | PROBY | RASHE | 100 | 07/26/2019 | ACTIVE |
| 26407 | FLO.W05266 | BROWN | JUSTIN | 100 | 07/26/2019 | ACTIVE |
| 26631 | FLO.W22138 | OMEARA | PATRICK | 100 | 07/26/2019 | ACTIVE |
| 26803 | FLO.W33402 | VESPERMAN | CARL | 100 | 07/26/2019 | ACTIVE |
| 26845 | FLO.W35915 | EVANS | JAMAL | 100 | 07/26/2019 | ACTIVE |
| 26875 | FLO.W37487 | HALL | ANTHONY | 100 | 07/26/2019 | ACTIVE |
| 26892 | FLO.W38668 | COGHIEL | GARNETT | 100 | 07/26/2019 | ACTIVE |
| 27268 | FLO.X15484 | MCCLAIN | TERENCE | 100 | 07/26/2019 | ACTIVE |
| 27280 | FLO.X16409 | GALAN | IVAN | 100 | 07/26/2019 | ACTIVE |
| 27350 | FLO.X22304 | ROMAN | MICHAEL | 100 | 07/26/2019 | ACTIVE |
| 27420 | FLO.X28147 | SHEFFIELD | LONNIE | 100 | 07/26/2019 | ACTIVE |
| 27606 | FLO.X42570 | ROSADO | FRANCISCO | 100 | 07/26/2019 | ACTIVE |
| 27607 | FLO.X42582 | CONTRERAS | RAFAEL | 100 | 07/26/2019 | ACTIVE |
| 27690 | FLO.X46953 | DROSS | ARIQUE | 100 | 07/26/2019 | ACTIVE |
| 27706 | FLO.X47961 | MOTT | WILLIAM | 100 | 07/26/2019 | ACTIVE |
| 27767 | FLO.X51352 | TINDELL | JAMES | 100 | 07/26/2019 | ACTIVE |
| 27929 | FLO.X59205 | HENRY | JERRY | 100 | 07/26/2019 | ACTIVE |
| 28040 | FLO.X64964 | BRISBANE | MARQUIES | 100 | 07/26/2019 | ACTIVE |
| 28099 | FLO.X67432 | MUNOZ | SEBASTIAN | 100 | 07/26/2019 | ACTIVE |
| 28240 | FLO.X73424 | BRADLEY | JUSTIN | 100 | 07/26/2019 | ACTIVE |
| 28259 | FLO.X74326 | GEDEON | JUNIOR | 100 | 07/26/2019 | ACTIVE |
| 28435 | FLO.X81642 | DAVIS | DARRELL | 100 | 07/26/2019 | ACTIVE |
| 28536 | FLO.X87347 | PATE | CARL | 100 | 07/26/2019 | ACTIVE |
| 28609 | FLO.X94570 | SOTO | BRANDON | 100 | 07/26/2019 | ACTIVE |
| 28635 | FLO.Y00650 | PARKER | JASON | 100 | 07/26/2019 | ACTIVE |
| 28728 | FLO.Y08823 | GRAHAM | JOHNNIE | 100 | 07/26/2019 | ACTIVE |
| 28791 | FLO.Y14412 | MACK | SHAKIM | 100 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28961 | FLO.Y25274 | YOUNG | DERRICK | 100 | 07/26/2019 | ACTIVE |
| 28994 | FLO.Y27333 | BURNS | JEREMY | 100 | 07/26/2019 | ACTIVE |
| 29074 | FLO.Y31340 | HAWLEY | BRIAN | 100 | 07/26/2019 | ACTIVE |
| 29129 | FLO.Y34544 | TOALA | JULIO | 100 | 07/26/2019 | ACTIVE |
| 29273 | FLO.Y41006 | WILLIAMS | COURTNEY | 100 | 07/26/2019 | ACTIVE |
| 29278 | FLO.Y41159 | MONTEZ | ERIC | 100 | 07/26/2019 | ACTIVE |
| 29426 | FLO.Y47899 | PEREZ | OSCAR | 100 | 07/26/2019 | ACTIVE |
| 29636 | FLO.Y61160 | GONZALEZ | CHRISTOPHER | 100 | 07/26/2019 | ACTIVE |
| 3464 | FLO.180932 | THOMAS | DEREK | 101 | 07/26/2019 | ACTIVE |
| 4192 | FLO.251154 | CHRYSLER | JAMES | 101 | 07/26/2019 | ACTIVE |
| 7263 | FLO.747580 | RIDGE | JASON | 101 | 07/26/2019 | ACTIVE |
| 13563 | FLO.H19378 | SEDELL | STANLEY | 101 | 07/26/2019 | ACTIVE |
| 27338 | FLO.X21318 | SMITH | MAURICE | 101 | 07/26/2019 | ACTIVE |
| 4471 | FLO.297578 | SMITH | ADRIAN | 102 | 07/26/2019 | ACTIVE |
| 5053 | FLO.375818 | RAYNES | ANTHONY | 102 | 07/26/2019 | ACTIVE |
| 13325 | FLO.H05097 | DAVIS | LAMONT | 102 | 07/26/2019 | ACTIVE |
| 1055 | FLO.116044 | DEATON | BRIAN | 103 | 07/26/2019 | ACTIVE |
| 9471 | FLO.B09356 | GREEN | BRYAN | 104 | 07/26/2019 | ACTIVE |
| 14302 | FLO.I08945 | MITCHELL | KENYON | 104 | 07/26/2019 | ACTIVE |
| 18382 | FLO.M25169 | RUTLEDGE | TRAVIS | 104 | 07/26/2019 | ACTIVE |
| 21975 | FLO.R44816 | WALKER | RAMOND | 104 | 07/26/2019 | ACTIVE |
| 26072 | FLO.V34240 | HEADLEY | SEAN | 104 | 07/26/2019 | ACTIVE |
| 17 | FLO.017584 | ROSEMAN | ANDREW | 105 | 07/26/2019 | ACTIVE |
| 94 | FLO.037569 | EDMOND | CLEVE | 105 | 07/26/2019 | ACTIVE |
| 224 | FLO.058484 | BLACKSHARE | JEFFERY | 105 | 07/26/2019 | ACTIVE |
| 303 | FLO.067722 | PARHAM | JAMES | 105 | 07/26/2019 | ACTIVE |
| 377 | FLO.074638 | JACKSON | LARRY | 105 | 07/26/2019 | ACTIVE |
| 568 | FLO.089993 | GONZALEZ | HAROLD | 105 | 07/26/2019 | ACTIVE |
| 584 | FLO.091109 | ALVAREZ | FLORENCIO | 105 | 07/26/2019 | ACTIVE |
| 593 | FLO.091536 | PATTERSON | KENNETH | 105 | 07/26/2019 | ACTIVE |
| 666 | FLO.095569 | MANN | RICHARD | 105 | 07/26/2019 | ACTIVE |
| 818 | FLO.105476 | KNIGHT | JEREMIAH | 105 | 07/26/2019 | ACTIVE |
| 837 | FLO.106725 | EDWARDS | JOSEPH | 105 | 07/26/2019 | ACTIVE |
| 896 | FLO.110135 | LYLES | ANTHONY | 105 | 07/26/2019 | ACTIVE |
| 1210 | FLO.121553 | JOHNSON | FREDRICK | 105 | 07/26/2019 | ACTIVE |
| 1648 | FLO.129507 | LEWIS | DEMETRY | 105 | 07/26/2019 | ACTIVE |
| 1754 | FLO.130542 | HOGG | DONTA | 105 | 07/26/2019 | ACTIVE |
| 1849 | FLO.131515 | POLLARD | TEDWYN | 105 | 07/26/2019 | ACTIVE |
| 2161 | FLO.134361 | BENNETT | GEORGE | 105 | 07/26/2019 | ACTIVE |
| 2219 | FLO.134872 | BOYANCE | GERALD | 105 | 07/26/2019 | ACTIVE |
| 2505 | FLO.143126 | DEAN | KEVIN | 105 | 07/26/2019 | ACTIVE |
| 2594 | FLO.148454 | COMPTON | TRAVIS | 105 | 07/26/2019 | ACTIVE |
| 2628 | FLO.148709 | BRAGG | BRANDON | 105 | 07/26/2019 | ACTIVE |
| 3172 | FLO.165454 | RICHARDSON | JEREMIAH | 105 | 07/26/2019 | ACTIVE |
| 3277 | FLO.167352 | SOTOMAYOR | FRANCISCO | 105 | 07/26/2019 | ACTIVE |
| 3473 | FLO.181514 | LANE | ROBERT | 105 | 07/26/2019 | ACTIVE |
| 3638 | FLO.189900 | DAVIS | KEITH | 105 | 07/26/2019 | ACTIVE |
| 3948 | FLO.199542 | CRAVER | LEONARD | 105 | 07/26/2019 | ACTIVE |
| 3995 | FLO.204227 | BUSH | RANDALL | 105 | 07/26/2019 | ACTIVE |
| 4255 | FLO.263144 | HICKS | CHARLES | 105 | 07/26/2019 | ACTIVE |
| 4334 | FLO.273833 | SIMON | PAUL | 105 | 07/26/2019 | ACTIVE |
| 4555 | FLO.304585 | FORD | JAMES | 105 | 07/26/2019 | ACTIVE |
| 4837 | FLO.347318 | HATTON | CHRISTOPHER | 105 | . | TEMP ABS |
| 4948 | FLO.365305 | WHITMORE | GARY | 105 | 07/26/2019 | ACTIVE |
| 5135 | FLO.387969 | ROBINSON | JAMIE | 105 | 07/26/2019 | ACTIVE |

| 5183 | FLO.396277 | MIRANDA | JORGE | 105 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 5197 | FLO.399856 | FIGUEROA | HARRY | 105 | 07/26/2019 | ACTIVE |
| 6451 | FLO.571342 | JORDAN | FELTON | 105 | 07/26/2019 | ACTIVE |
| 6535 | FLO.585235 | JOHNSON | LEONARD | 105 | 07/26/2019 | ACTIVE |
| 6584 | FLO.600649 | THOMPKINS | ANDRE | 105 | 07/26/2019 | ACTIVE |
| 6657 | FLO.618510 | BRAGGS | DARIUS | 105 | 07/26/2019 | ACTIVE |
| 6919 | FLO.674619 | LEWIS | JEFFREY | 105 | 07/26/2019 | ACTIVE |
| 7112 | FLO.715347 | VASSER | KENDRICK | 105 | 07/26/2019 | ACTIVE |
| 7273 | FLO.749010 | ADAMS | FRANK | 105 | . | TEMP ABS |
| 7298 | FLO.753322 | CAUTHEN | WILLIAM | 105 | 07/26/2019 | ACTIVE |
| 7333 | FLO.760110 | WELLING | NATHAN | 105 | 07/26/2019 | ACTIVE |
| 7350 | FLO.763365 | BAKER | SCOTT | 105 | 07/26/2019 | ACTIVE |
| 7484 | FLO.779164 | JENKINS | WILMON | 105 | 07/26/2019 | ACTIVE |
| 7640 | FLO.804453 | WINGARD | DANIEL | 105 | 07/26/2019 | ACTIVE |
| 7715 | FLO.817495 | BENAFIELD | KEITH | 105 | 07/26/2019 | ACTIVE |
| 7789 | FLO.847158 | FAIN | ROBERT | 105 | 07/26/2019 | ACTIVE |
| 8008 | FLO.904327 | DANIEL | JIMMY | 105 | 07/26/2019 | ACTIVE |
| 8187 | FLO.959983 | SMITH | LEONARD | 105 | 07/26/2019 | ACTIVE |
| 8446 | FLO.990606 | LOWERY | GREGORY | 105 | 07/26/2019 | ACTIVE |
| 8808 | FLO.B01525 | BRAMWELL | THEODORE | 105 | 07/26/2019 | ACTIVE |
| 9009 | FLO.B05045 | WOLFE | MICHAEL | 105 | 07/26/2019 | ACTIVE |
| 9207 | FLO.B07090 | ROBINSON | ROMIEL | 105 | 07/26/2019 | ACTIVE |
| 9228 | FLO.B07286 | POLLARD | KETRON | 105 | 07/26/2019 | ACTIVE |
| 9304 | FLO.B08084 | WARE | ARTAVISTUS | 105 | . | TEMP ABS |
| 9307 | FLO.B08103 | JONES | TYMERE | 105 | 07/26/2019 | ACTIVE |
| 9430 | FLO.B09056 | HERNANDEZ | LEONEL | 105 | 07/26/2019 | ACTIVE |
| 9953 | FLO.B12738 | REYNA | ESTEBAN | 105 | 07/26/2019 | ACTIVE |
| 10215 | FLO.B14941 | CORDON | EDWARD | 105 | 07/26/2019 | ACTIVE |
| 10240 | FLO.B15218 | PEREZ | ALEX | 105 | 07/26/2019 | ACTIVE |
| 10504 | FLO.C02768 | SOPLIN | JULIO | 105 | 07/26/2019 | ACTIVE |
| 10710 | FLO.C04631 | BROWN | DONTAVIOUS | 105 | 07/26/2019 | ACTIVE |
| 11213 | FLO.C08457 | GUERRERO | LORENZO | 105 | 07/26/2019 | ACTIVE |
| 11388 | FLO.C10065 | HUNTER | GEORGE | 105 | 07/26/2019 | ACTIVE |
| 11419 | FLO.C10348 | CLARK | DANIEL | 105 | 07/26/2019 | ACTIVE |
| 11614 | FLO.D10593 | ROSA | JESUS | 105 | 07/26/2019 | ACTIVE |
| 11658 | FLO.D17787 | GIBBS | JAVIERRE | 105 | 07/26/2019 | ACTIVE |
| 12555 | FLO.E39318 | MOORE | TARANCE | 105 | 07/26/2019 | ACTIVE |
| 12741 | FLO.E49321 | EDWARDS | PAUL | 105 | 07/26/2019 | ACTIVE |
| 12826 | FLO.G01318 | LITTLES | TERVARES | 105 | 07/26/2019 | ACTIVE |
| 12867 | FLO.G04241 | WHARTON | JASON | 105 | 07/26/2019 | ACTIVE |
| 12930 | FLO.G08376 | BEDNEAU | ALRIC | 105 | 07/26/2019 | ACTIVE |
| 13110 | FLO.G17730 | JACKSON | MELONEY | 105 | 07/26/2019 | ACTIVE |
| 13480 | FLO.H14959 | JOHNS | BRANDON | 105 | 07/26/2019 | ACTIVE |
| 13684 | FLO.H27127 | SMITH | ERIC | 105 | 07/26/2019 | ACTIVE |
| 13904 | FLO.H36936 | RODRIGUEZ | JOSE | 105 | 07/26/2019 | ACTIVE |
| 13928 | FLO.H37928 | BOATWRIGHT | TASMINE | 105 | 07/26/2019 | ACTIVE |
| 13964 | FLO.H39404 | MACEDO | NOE | 105 | 07/26/2019 | ACTIVE |
| 14139 | FLO.H47990 | JACKSON | HARVEY | 105 | 07/26/2019 | ACTIVE |
| 14433 | FLO.I41563 | CASCANTE | MOISES | 105 | 07/26/2019 | ACTIVE |
| 14482 | FLO.I50066 | AGUIAR | ANTONIO | 105 | 07/26/2019 | ACTIVE |
| 14491 | FLO.I51771 | THOMPSON | TINIKO | 105 | 07/26/2019 | ACTIVE |
| 14801 | FLO.J17520 | DAVIS | RAYMOND | 105 | 07/26/2019 | ACTIVE |
| 14850 | FLO.J19880 | GASTON | JOEL | 105 | 07/26/2019 | ACTIVE |
| 14906 | FLO.J23098 | BALDREE | CHRISTOPHER | 105 | 07/26/2019 | ACTIVE |
| 14909 | FLO.J23277 | STEVENS | COLLIE | 105 | 07/26/2019 | ACTIVE |

| 15044 | FLO.J30060 | KING | BRANDON | 105 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 15203 | FLO.J36192 | BUTLER | SCOTT | 105 | 07/26/2019 | ACTIVE |
| 15309 | FLO.J39039 | GORDON | JAMMIE | 105 | 07/26/2019 | ACTIVE |
| 15319 | FLO.J39197 | ROBINSON | KADEEM | 105 | 07/26/2019 | ACTIVE |
| 15411 | FLO.J41431 | MERRITT | RONALD | 105 | 07/26/2019 | ACTIVE |
| 15485 | FLO.J43111 | GUERRA | FABIAN | 105 | 07/26/2019 | ACTIVE |
| 15570 | FLO.J45106 | MULLER | DANIEL | 105 | 07/26/2019 | ACTIVE |
| 15718 | FLO.J49781 | POOLE | VICTORIA | 105 | 07/26/2019 | ACTIVE |
| 16046 | FLO.K54483 | KOVALESKI | ANTHONY | 105 | 07/26/2019 | ACTIVE |
| 16461 | FLO.K77443 | STOKES | RONNIE | 105 | 07/26/2019 | ACTIVE |
| 17284 | FLO.L49296 | COOPER | LATIF | 105 | 07/26/2019 | ACTIVE |
| 18178 | FLO.M09358 | DIAZ | IBRAIN | 105 | 07/26/2019 | ACTIVE |
| 18533 | FLO.M35989 | PINEDA | JOSE | 105 | 07/26/2019 | ACTIVE |
| 18570 | FLO.M37756 | DUPIN | WESLEY | 105 | 07/26/2019 | ACTIVE |
| 18801 | FLO.M52850 | GONZALEZ | LUIS | 105 | 07/26/2019 | ACTIVE |
| 19436 | FLO.N09409 | HICKS | JEROME | 105 | 07/26/2019 | ACTIVE |
| 19688 | FLO.N22080 | CANNELLA | PATRICK | 105 | 07/26/2019 | ACTIVE |
| 19785 | FLO.N24918 | NATTIEL | MCKENZIE | 105 | 07/26/2019 | ACTIVE |
| 19872 | FLO.N27778 | BROWN | DESMOND | 105 | 07/26/2019 | ACTIVE |
| 20308 | FLO.P29464 | LUNDY | VICTOR | 105 | 07/26/2019 | ACTIVE |
| 20387 | FLO.P34328 | KANE | DANIEL | 105 | 07/26/2019 | ACTIVE |
| 20464 | FLO.P37651 | CHERRY | ANTHONY | 105 | 07/26/2019 | ACTIVE |
| 20514 | FLO.P39929 | HESTER | JUSTIN | 105 | 07/26/2019 | ACTIVE |
| 20845 | FLO.P54326 | RUSHING | DAVID | 105 | 07/26/2019 | ACTIVE |
| 21566 | FLO.R15027 | JONES | ARTHUR | 105 | 07/26/2019 | ACTIVE |
| 21907 | FLO.R40336 | GREEN | JORDAN | 105 | 07/26/2019 | ACTIVE |
| 22081 | FLO.R50989 | PARKER | BRANDON | 105 | 07/26/2019 | ACTIVE |
| 22221 | FLO.R60210 | JELKS | ANTOINE | 105 | 07/26/2019 | ACTIVE |
| 22232 | FLO.R60907 | ROWE | MARQUES | 105 | 07/26/2019 | ACTIVE |
| 22309 | FLO.R65705 | MOSLEY | LARRY | 105 | 07/26/2019 | ACTIVE |
| 22490 | FLO.R80167 | KEENAN | MICHAEL | 105 | 07/26/2019 | ACTIVE |
| 22542 | FLO.R87657 | MILLER | PETER | 105 | 07/26/2019 | ACTIVE |
| 22652 | FLO.S08740 | MORELAND | GARY | 105 | 07/26/2019 | ACTIVE |
| 22719 | FLO.S14132 | RUSS | RYAN | 105 | 07/26/2019 | ACTIVE |
| 22744 | FLO.S15967 | SIMON | ERNSO | 105 | 07/26/2019 | ACTIVE |
| 22813 | FLO.S20207 | IMEL | RONNIE | 105 | 07/26/2019 | ACTIVE |
| 22880 | FLO.S24212 | PAPOUTSAKIS | TERENCE | 105 | 07/26/2019 | ACTIVE |
| 22896 | FLO.S24972 | MITCHELL | QUINTON | 105 | 07/26/2019 | ACTIVE |
| 22970 | FLO.S28158 | VENTURA | URIEL | 105 | 07/26/2019 | ACTIVE |
| 23142 | FLO.S38511 | ANDERSON | ALBERT | 105 | 07/26/2019 | ACTIVE |
| 23143 | FLO.S38581 | BETANCOURT | ROBERTO | 105 | 07/26/2019 | ACTIVE |
| 23159 | FLO.S39932 | GUTIERREZ | CARLOS | 105 | 07/26/2019 | ACTIVE |
| 23211 | FLO.T04234 | BROWN | RONALD | 105 | 07/26/2019 | ACTIVE |
| 23242 | FLO.T07254 | SMITH | JAMES | 105 | 07/26/2019 | ACTIVE |
| 23393 | FLO.T18105 | AYALA | ALNESTO | 105 | 07/26/2019 | ACTIVE |
| 23542 | FLO.T28216 | ALLEN | TRAMMELL | 105 | 07/26/2019 | ACTIVE |
| 23628 | FLO.T33182 | MORALES | JESSIE | 105 | 07/26/2019 | ACTIVE |
| 23964 | FLO.T54067 | CROUCH | ANDRE | 105 | 07/26/2019 | ACTIVE |
| 24198 | FLO.T68582 | SMEDLEY | JOHN | 105 | 07/26/2019 | ACTIVE |
| 24299 | FLO.T73995 | MARQUETTI | LEONEL | 105 | 07/26/2019 | ACTIVE |
| 24482 | FLO.T82344 | QUIROZ | FRANCISCO | 105 | 07/26/2019 | ACTIVE |
| 24485 | FLO.T82665 | FOWLER | CHARLES | 105 | 07/26/2019 | ACTIVE |
| 24508 | FLO.T84452 | DUPREE | KENNETH | 105 | 07/26/2019 | ACTIVE |
| 24660 | FLO.U07065 | VAUGHN | NICHOLAS | 105 | 07/26/2019 | ACTIVE |
| 24698 | FLO.U09809 | ASHTON | BILLY | 105 | 07/26/2019 | ACTIVE |

| 24719 | FLO.U11299 | LEE | CHRISTOPHER | 105 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 24801 | FLO.U16481 | BLALOCK | ROBERT | 105 | 07/26/2019 | ACTIVE |
| 24946 | FLO.U25534 | CHAPMAN | MICHAEL | 105 | 07/26/2019 | ACTIVE |
| 24948 | FLO.U25795 | BRUM | TRISTAN | 105 | 07/26/2019 | ACTIVE |
| 25103 | FLO.U34613 | ORTIZ | PABLO | 105 | 07/26/2019 | ACTIVE |
| 25299 | FLO.U43595 | BUCARIA | ROSARIA | 105 | 07/26/2019 | ACTIVE |
| 25513 | FLO.V03198 | MEAKER | SHANE | 105 | 07/26/2019 | ACTIVE |
| 25810 | FLO.V21960 | BOYNTON | ARETHA | 105 | 07/26/2019 | ACTIVE |
| 25827 | FLO.V22760 | GONSALVES | CLAYTON | 105 | 07/26/2019 | ACTIVE |
| 25870 | FLO.V25071 | SAMPSON | JONATHAN | 105 | 07/26/2019 | ACTIVE |
| 25981 | FLO.V30108 | GULLO | KYLE | 105 | 07/26/2019 | ACTIVE |
| 26004 | FLO.V30896 | WILSON | JOSEPH | 105 | 07/26/2019 | ACTIVE |
| 26053 | FLO.V33166 | CUE | CHARLES | 105 | 07/26/2019 | ACTIVE |
| 26281 | FLO.V44182 | MABIFA | NOAH | 105 | 07/26/2019 | ACTIVE |
| 26310 | FLO.V45997 | BOYLES | JUSTIN | 105 | 07/26/2019 | ACTIVE |
| 26388 | FLO.W03623 | LATSON | ROBERT | 105 | 07/26/2019 | ACTIVE |
| 26450 | FLO.W08964 | SMITH | AARON | 105 | 07/26/2019 | ACTIVE |
| 26463 | FLO.W10007 | GARCIA | JESSE | 105 | 07/26/2019 | ACTIVE |
| 26566 | FLO.W17748 | PHILLIPS | COURTNEY | 105 | 07/26/2019 | ACTIVE |
| 26699 | FLO.W26586 | MILLER | JESSE | 105 | 07/26/2019 | ACTIVE |
| 26808 | FLO.W33688 | WILLIAMS | FREDERICK | 105 | 07/26/2019 | ACTIVE |
| 26969 | FLO.W41651 | ESQUENASI | YOSDAN | 105 | 07/26/2019 | ACTIVE |
| 27033 | FLO.W45311 | ALFARO | JOSE | 105 | 07/26/2019 | ACTIVE |
| 27399 | FLO.X26289 | WILLIAMS | MARIN | 105 | 07/26/2019 | ACTIVE |
| 27511 | FLO.X35148 | BOYD | HOUSTON | 105 | 07/26/2019 | ACTIVE |
| 27517 | FLO.X35742 | PEARLEY | DARRYL | 105 | 07/26/2019 | ACTIVE |
| 27713 | FLO.X48276 | SERES | JOSEPH | 105 | 07/26/2019 | ACTIVE |
| 27747 | FLO.X49908 | FULWORD | CLIFFORD | 105 | 07/26/2019 | ACTIVE |
| 27819 | FLO.X54054 | DELGADO | RAYMOND | 105 | 07/26/2019 | ACTIVE |
| 27874 | FLO.X57179 | LAMPKIN | TERRANCE | 105 | 07/26/2019 | ACTIVE |
| 28049 | FLO.X65241 | LUNDY | AMIRI | 105 | 07/26/2019 | ACTIVE |
| 28071 | FLO.X65922 | BLACK | ADRIAN | 105 | 07/26/2019 | ACTIVE |
| 28077 | FLO.X66203 | HALLMARK | RUSSELL | 105 | 07/26/2019 | ACTIVE |
| 28118 | FLO.X68032 | GARCIA | CLEMENTE | 105 | 07/26/2019 | ACTIVE |
| 28490 | FLO.X84051 | ALVELO-APONTE | GARY | 105 | 07/26/2019 | ACTIVE |
| 28514 | FLO.X85788 | RODRIGUEZ | RAFAEL | 105 | 07/26/2019 | ACTIVE |
| 28537 | FLO.X87393 | ROSARIO | RAQUEL | 105 | 07/26/2019 | ACTIVE |
| 28598 | FLO.X92502 | AVERITT | JOSEPH | 105 | 07/26/2019 | ACTIVE |
| 28846 | FLO.Y17474 | BRYSON | RICHARD | 105 | 07/26/2019 | ACTIVE |
| 29070 | FLO.Y30960 | DESIR | JOLGAR | 105 | 07/26/2019 | ACTIVE |
| 6162 | FLO.537762 | PACCIONE | JAMES | 106 | 07/26/2019 | ACTIVE |
| 18304 | FLO.M19080 | BORRELL | MIKE | 106 | 07/26/2019 | ACTIVE |
| 18558 | FLO.M37337 | MARTINEZ | ERICK | 106 | 07/26/2019 | ACTIVE |
| 19190 | FLO.M80683 | BARRIENTOS | ERICK | 106 | 07/26/2019 | ACTIVE |
| 8346 | FLO.976432 | SYLVESTER | RONALD | 107 | 07/26/2019 | ACTIVE |
| 15061 | FLO.J30732 | OSGOOD | KEVIN | 107 | 07/26/2019 | ACTIVE |
| 20347 | FLO.P32019 | DOWNING | STEVEN | 107 | 07/26/2019 | ACTIVE |
| 965 | FLO.112967 | PONTICELLI | ANTHONY | 108 | 07/26/2019 | ACTIVE |
| 3583 | FLO.187509 | COOPER | WILLIAM | 108 | 07/26/2019 | ACTIVE |
| 5123 | FLO.385200 | EVANS | MARCUS | 108 | 07/26/2019 | ACTIVE |
| 24212 | FLO.T69449 | BECKER | WILLIAM | 108 | 07/26/2019 | ACTIVE |
| 396 | FLO.076293 | FACKLER | LOREN | 109 | 07/26/2019 | ACTIVE |
| 10741 | FLO.C04909 | NEELY | JVARIOUS | 109 | 07/26/2019 | ACTIVE |
| 16805 | FLO.L05669 | LONDON | VASILY | 109 | 07/26/2019 | ACTIVE |
| 18734 | FLO.M48644 | REYNOLDS | MARQUIS | 109 | 07/26/2019 | ACTIVE |

| 20301 | FLO.P29230 | ANDREWS | BRIAN | 109 | 07/26/2019 ACTIVE |
|---|---|---|---|---|---|
| 21436 | FLO.R01845 | TISDALE | SHAWN | 109 | 07/26/2019 ACTIVE |
| 27492 | FLO.X33915 | WILLIAMS | ERIC | 109 | 07/26/2019 ACTIVE |
| 28975 | FLO.Y26304 | DELGADO | VIDAL | 109 | 07/26/2019 ACTIVE |
| 151 | FLO.047066 | SOLANO | HERMAN | 110 | 07/26/2019 ACTIVE |
| 295 | FLO.066960 | BRIM | ROBERT | 110 | 07/26/2019 ACTIVE |
| 465 | FLO.081911 | D ARCANGELO | ANTHONY | 110 | 07/26/2019 ACTIVE |
| 577 | FLO.090566 | BOWN | GARY | 110 | 07/26/2019 ACTIVE |
| 592 | FLO.091474 | EVANS | GENE | 110 | 07/26/2019 ACTIVE |
| 915 | FLO.111232 | DOSSIE | ANTONIO | 110 | 07/26/2019 ACTIVE |
| 1177 | FLO.120377 | BROWNING | ADAM | 110 | 07/26/2019 ACTIVE |
| 1289 | FLO.123301 | CORNET | STANLEY | 110 | 07/26/2019 ACTIVE |
| 1335 | FLO.124430 | HALL | ROY | 110 | 07/26/2019 ACTIVE |
| 1378 | FLO.125055 | BROOKS | THOMAS | 110 | 07/26/2019 ACTIVE |
| 1386 | FLO.125173 | LINDSTROM | DEAN | 110 | 07/26/2019 ACTIVE |
| 1533 | FLO.127872 | HEATH | SMOKEY | 110 | 07/26/2019 ACTIVE |
| 1577 | FLO.128524 | CRUTCHFIELD | MARCUS | 110 | 07/26/2019 ACTIVE |
| 1705 | FLO.130156 | VANCE | RODNEY | 110 | 07/26/2019 ACTIVE |
| 1882 | FLO.131865 | ROSE | TY | 110 | 07/26/2019 ACTIVE |
| 1903 | FLO.132021 | GREGORY | HOUSTON | 110 | 07/26/2019 ACTIVE |
| 2042 | FLO.133422 | TAYLOR | TYRONE | 110 | 07/26/2019 ACTIVE |
| 2198 | FLO.134699 | BAKER | ANTONIO | 110 | 07/26/2019 ACTIVE |
| 2262 | FLO.135166 | KENDRICK | CLARENCE | 110 | 07/26/2019 ACTIVE |
| 2423 | FLO.139039 | MCCONNAUGHY | MATHEW | 110 | 07/26/2019 ACTIVE |
| 2493 | FLO.141808 | DAWSON | LYNDON | 110 | 07/26/2019 ACTIVE |
| 2639 | FLO.148855 | VEGA-CARTAS | JANZEL | 110 | 07/26/2019 ACTIVE |
| 3134 | FLO.163938 | HARDEN | WENDY | 110 | 07/26/2019 ACTIVE |
| 3390 | FLO.169420 | RENDON | RICHARD | 110 | 07/26/2019 ACTIVE |
| 3756 | FLO.194479 | COBB | ANTHONY | 110 | 07/26/2019 ACTIVE |
| 3911 | FLO.198950 | MARAGH | KRISHNA | 110 | 07/26/2019 ACTIVE |
| 4272 | FLO.265652 | ALLEN | BRYAN | 110 | 07/26/2019 ACTIVE |
| 4359 | FLO.281213 | BROWN | MARVIN | 110 | 07/26/2019 ACTIVE |
| 4438 | FLO.293676 | SHUMAN | SEAN | 110 | 07/26/2019 ACTIVE |
| 4705 | FLO.316358 | EDWARDS | RICHARD | 110 | 07/26/2019 ACTIVE |
| 4712 | FLO.317124 | GRISSOM | JOHN | 110 | 07/26/2019 ACTIVE |
| 4716 | FLO.317663 | HAYE | HOWARD | 110 | 07/26/2019 ACTIVE |
| 5466 | FLO.447730 | SCOTT | VRAIN | 110 | 07/26/2019 ACTIVE |
| 5475 | FLO.448608 | BARBARY | TYRONE | 110 | 07/26/2019 ACTIVE |
| 5719 | FLO.472625 | CURRY | MAURICE | 110 | 07/26/2019 ACTIVE |
| 5887 | FLO.510399 | PETERSON | RICHARD | 110 | 07/26/2019 ACTIVE |
| 6061 | FLO.528487 | BORDERS | MELVIN | 110 | 07/26/2019 ACTIVE |
| 6139 | FLO.535972 | FIELDS | MAURICE | 110 | 07/26/2019 ACTIVE |
| 6188 | FLO.540282 | BLOCKER | TAURUS | 110 | 07/26/2019 ACTIVE |
| 6295 | FLO.550818 | PETERSON | AUNDRA | 110 | 07/26/2019 ACTIVE |
| 6452 | FLO.571445 | STAMPER | STEVEN | 110 | 07/26/2019 ACTIVE |
| 6463 | FLO.572934 | MASHBURN | RODERICK | 110 | 07/26/2019 ACTIVE |
| 6496 | FLO.580932 | JACKSON | JERRY | 110 | 07/26/2019 ACTIVE |
| 6694 | FLO.622251 | KITCHEN | JOHN | 110 | 07/26/2019 ACTIVE |
| 7185 | FLO.725420 | RILES | SYLVESTER | 110 | 07/26/2019 ACTIVE |
| 7348 | FLO.763069 | HARRIS | KEVIN | 110 | 07/26/2019 ACTIVE |
| 7400 | FLO.769898 | ROLLINS | ALTON | 110 | 07/26/2019 ACTIVE |
| 7570 | FLO.791916 | STEED | MARC | 110 | 07/26/2019 ACTIVE |
| 7602 | FLO.796249 | ENZOR | TIMOTHY | 110 | 07/26/2019 ACTIVE |
| 7678 | FLO.812884 | OWENS | MICHAEL | 110 | 07/26/2019 ACTIVE |
| 7695 | FLO.814813 | BATTLE | CORNELIUS | 110 | 07/26/2019 ACTIVE |

| 8058 | FLO.921424 | BAILEY | JAMES | 110 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 8173 | FLO.958733 | DYAL | CHRISTOPHER | 110 | 07/26/2019 | ACTIVE |
| 8609 | FLO.A50908 | BISHOP | LEVY | 110 | 07/26/2019 | ACTIVE |
| 8828 | FLO.B02074 | EDMONDSON | FREDIC | 110 | 07/26/2019 | ACTIVE |
| 9005 | FLO.B05017 | REID | JOSHUA | 110 | 07/26/2019 | ACTIVE |
| 9060 | FLO.B05628 | PINK | DAMAR | 110 | . | TEMP ABS |
| 9082 | FLO.B05786 | BOURSIQUOT | LIONEL | 110 | 07/26/2019 | ACTIVE |
| 9106 | FLO.B06043 | THOMPSON | CHARLES | 110 | 07/26/2019 | ACTIVE |
| 9410 | FLO.B08892 | HUBBERT | JOSHUA | 110 | 07/26/2019 | ACTIVE |
| 9438 | FLO.B09116 | BOYD | ANTWON | 110 | 07/26/2019 | ACTIVE |
| 9768 | FLO.B11438 | FRANCISCO | DIEGO | 110 | 07/26/2019 | ACTIVE |
| 9825 | FLO.B11835 | EVANS | XAVIER | 110 | 07/26/2019 | ACTIVE |
| 9860 | FLO.B12105 | FRANK | KELVIN | 110 | 07/26/2019 | ACTIVE |
| 9986 | FLO.B12982 | WILLIAMS | FINEST | 110 | 07/26/2019 | ACTIVE |
| 10066 | FLO.B13654 | MONDS | TEDDRICK | 110 | 07/26/2019 | ACTIVE |
| 10252 | FLO.B15398 | HART | WALTER | 110 | 07/26/2019 | ACTIVE |
| 10628 | FLO.C03966 | MONTANEZ | MIGUEL | 110 | 07/26/2019 | ACTIVE |
| 10669 | FLO.C04284 | WALKER | ADRIAN | 110 | 07/26/2019 | ACTIVE |
| 10695 | FLO.C04496 | SHAW | GAYLORD | 110 | 07/26/2019 | ACTIVE |
| 10976 | FLO.C06592 | BUTLER | DESMOND | 110 | 07/26/2019 | ACTIVE |
| 11098 | FLO.C07516 | RUSS | TRON | 110 | 07/26/2019 | ACTIVE |
| 11188 | FLO.C08332 | SANTIAGO | NELSON | 110 | 07/26/2019 | ACTIVE |
| 11376 | FLO.C09902 | BORIA | DAVID | 110 | 07/26/2019 | ACTIVE |
| 11487 | FLO.C11089 | BLANCO | MILTON | 110 | 07/26/2019 | ACTIVE |
| 11493 | FLO.C11177 | GUTIERREZ | RENE | 110 | 07/26/2019 | ACTIVE |
| 11692 | FLO.D24479 | NIEMOELLER | ROBERT | 110 | 07/26/2019 | ACTIVE |
| 11797 | FLO.D39039 | REYNOLDS | ROBERT | 110 | 07/26/2019 | ACTIVE |
| 11884 | FLO.D51906 | SPELLS | JURVIS | 110 | 07/26/2019 | ACTIVE |
| 11976 | FLO.E00722 | BYRD | RAYDON | 110 | 07/26/2019 | ACTIVE |
| 12103 | FLO.E11229 | WHITE | DARRYL | 110 | 07/26/2019 | ACTIVE |
| 12331 | FLO.E26071 | ROSS | DWAIN | 110 | 07/26/2019 | ACTIVE |
| 12382 | FLO.E29997 | BRADWELL | CECONGIE | 110 | 07/26/2019 | ACTIVE |
| 12450 | FLO.E33457 | LEE | JOHNNIE | 110 | 07/26/2019 | ACTIVE |
| 12530 | FLO.E37898 | RODRIGUEZ | CALVIN | 110 | 07/26/2019 | ACTIVE |
| 12893 | FLO.G06149 | HEMPHILL | TYMETRIC | 110 | 07/26/2019 | ACTIVE |
| 12896 | FLO.G06357 | SHILSTONE | ROBERT | 110 | 07/26/2019 | ACTIVE |
| 12995 | FLO.G12477 | HERRIOTT | ERIC | 110 | 07/26/2019 | ACTIVE |
| 13018 | FLO.G13681 | DARBY | KENDALL | 110 | 07/26/2019 | ACTIVE |
| 13142 | FLO.G19187 | MOSLEY | REYNARD | 110 | 07/26/2019 | ACTIVE |
| 13168 | FLO.G20291 | PITTS | CRAIG | 110 | 07/26/2019 | ACTIVE |
| 13178 | FLO.G20536 | JONES | FREDDY | 110 | 07/26/2019 | ACTIVE |
| 13215 | FLO.G22340 | MARTIN | MARANDA | 110 | 07/26/2019 | ACTIVE |
| 13321 | FLO.H04749 | HUTCHINSON | KENNETH | 110 | 07/26/2019 | ACTIVE |
| 13345 | FLO.H06744 | ROGERS | TERRELL | 110 | 07/26/2019 | ACTIVE |
| 13474 | FLO.H14407 | ANTHONY | MICHAEL | 110 | 07/26/2019 | ACTIVE |
| 13584 | FLO.H20930 | HALL | JAVARES | 110 | 07/26/2019 | ACTIVE |
| 13759 | FLO.H31296 | MEDEIROS | KRISTINA | 110 | 07/26/2019 | ACTIVE |
| 13824 | FLO.H34117 | MELENDEZ | HECTOR | 110 | . | TEMP ABS |
| 13890 | FLO.H36315 | MARTINEZ | JORGE | 110 | 07/26/2019 | ACTIVE |
| 13911 | FLO.H37101 | DELEON | JOSE | 110 | 07/26/2019 | ACTIVE |
| 14057 | FLO.H43694 | SWEET | SAMUEL | 110 | 07/26/2019 | ACTIVE |
| 14223 | FLO.I03786 | PRIDGEON | DAVID | 110 | 07/26/2019 | ACTIVE |
| 14501 | FLO.J00369 | YOUNG | KEITH | 110 | 07/26/2019 | ACTIVE |
| 14650 | FLO.J09241 | SIMMONS | GREGORY | 110 | 07/26/2019 | ACTIVE |
| 14680 | FLO.J10490 | BOYD | JAMES | 110 | 07/26/2019 | ACTIVE |

| 14774 | FLO.J15841 | PARENT | SYLVIO | 110 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 14815 | FLO.J18131 | BIAS | TRENTON | 110 | 07/26/2019 | ACTIVE |
| 14869 | FLO.J21163 | OCLOCK | ERIC | 110 | 07/26/2019 | ACTIVE |
| 15770 | FLO.J51929 | BLEBOO | JONATHAN | 110 | 07/26/2019 | ACTIVE |
| 15820 | FLO.J54754 | WHITE | CASIE | 110 | 07/26/2019 | ACTIVE |
| 15878 | FLO.J57486 | MORGAN | TYRIQUE | 110 | 07/26/2019 | ACTIVE |
| 16040 | FLO.K53980 | SLOCUM | BRIAN | 110 | 07/26/2019 | ACTIVE |
| 16144 | FLO.K61685 | OSBOURNE | DEMETRIUS | 110 | 07/26/2019 | ACTIVE |
| 16194 | FLO.K64603 | FLORES | DEMETRIO | 110 | 07/26/2019 | ACTIVE |
| 16253 | FLO.K67982 | HARDEN | JOHN | 110 | 07/26/2019 | ACTIVE |
| 16356 | FLO.K73034 | KAHLE | SENEWA | 110 | 07/26/2019 | ACTIVE |
| 16720 | FLO.K89005 | MCWHINNEY | SEAN | 110 | 07/26/2019 | ACTIVE |
| 16743 | FLO.K90282 | TIFFANY | JOHN | 110 | 07/26/2019 | ACTIVE |
| 16788 | FLO.L03612 | THIBEDAU | RONALD | 110 | 07/26/2019 | ACTIVE |
| 17021 | FLO.L28804 | DELVALLE | DAVID | 110 | 07/26/2019 | ACTIVE |
| 17053 | FLO.L31982 | GORDON | RORY | 110 | 07/26/2019 | ACTIVE |
| 17250 | FLO.L46773 | SOMERVIL | GREGORY | 110 | 07/26/2019 | ACTIVE |
| 17407 | FLO.L56542 | LOUIS | ERIC | 110 | 07/26/2019 | ACTIVE |
| 17628 | FLO.L71796 | SANDERS | BENJAMIN | 110 | . | TEMP ABS |
| 18519 | FLO.M35094 | AMARAN | ARTURO | 110 | 07/26/2019 | ACTIVE |
| 18676 | FLO.M44833 | DAVIS | KENNY | 110 | 07/26/2019 | ACTIVE |
| 19015 | FLO.M66260 | LADSON | JOSHUA | 110 | 07/26/2019 | ACTIVE |
| 19589 | FLO.N17838 | PONDER | WILLIE | 110 | 07/26/2019 | ACTIVE |
| 19668 | FLO.N21354 | MARRIA | TYRELL | 110 | 07/26/2019 | ACTIVE |
| 19720 | FLO.N23192 | RICKETTS | MARCUS | 110 | 07/26/2019 | ACTIVE |
| 19857 | FLO.N27365 | PARSON | JEFFERY | 110 | 07/26/2019 | ACTIVE |
| 19894 | FLO.N29034 | ROBINSON | KEDRICK | 110 | 07/26/2019 | ACTIVE |
| 19953 | FLO.P02110 | FOSTER | ERIC | 110 | 07/26/2019 | ACTIVE |
| 20045 | FLO.P09409 | MASK | WESLEY | 110 | 07/26/2019 | ACTIVE |
| 20091 | FLO.P13172 | JOHNSON | DEONSEY | 110 | 07/26/2019 | ACTIVE |
| 20233 | FLO.P25004 | PRESSLEY | EDDIE | 110 | 07/26/2019 | ACTIVE |
| 20404 | FLO.P35024 | STEWART | JOSHUA | 110 | 07/26/2019 | ACTIVE |
| 20914 | FLO.P59540 | KLINE | RICHARD | 110 | 07/26/2019 | ACTIVE |
| 21191 | FLO.Q21185 | LEWIS | AMANDA | 110 | 07/26/2019 | ACTIVE |
| 21192 | FLO.Q21213 | MILLER | JUSTIN | 110 | 07/26/2019 | ACTIVE |
| 21458 | FLO.R04331 | MILBURN | MICHAEL | 110 | 07/26/2019 | ACTIVE |
| 21463 | FLO.R04747 | TATUM | WESLEY | 110 | 07/26/2019 | ACTIVE |
| 21636 | FLO.R19946 | HILL | HENRY | 110 | 07/26/2019 | ACTIVE |
| 21638 | FLO.R20048 | TALABER | EDWARD | 110 | 07/26/2019 | ACTIVE |
| 22202 | FLO.R58654 | CHANCE | LANARD | 110 | 07/26/2019 | ACTIVE |
| 22263 | FLO.R63273 | WITCHARD | WILLIE | 110 | 07/26/2019 | ACTIVE |
| 22328 | FLO.R66897 | BUTLER | DEVONTAE | 110 | 07/26/2019 | ACTIVE |
| 22387 | FLO.R70211 | KLEIN | PEYTON | 110 | 07/26/2019 | ACTIVE |
| 22504 | FLO.R82042 | ECK | RYAN | 110 | 07/26/2019 | ACTIVE |
| 22512 | FLO.R82737 | HART | KEEGEN | 110 | 07/26/2019 | ACTIVE |
| 22886 | FLO.S24619 | TUNSTALL | DEANDRE | 110 | 07/26/2019 | ACTIVE |
| 23035 | FLO.S30558 | CADET | ROBERT | 110 | 07/26/2019 | ACTIVE |
| 23146 | FLO.S38999 | ALEMAN | ANTONIO | 110 | 07/26/2019 | ACTIVE |
| 23234 | FLO.T06477 | SCOTT | JAMES | 110 | 07/26/2019 | ACTIVE |
| 23471 | FLO.T23320 | HALL | DERRICK | 110 | 07/26/2019 | ACTIVE |
| 23659 | FLO.T34590 | JOHNSON | ROBERT | 110 | 07/26/2019 | ACTIVE |
| 23975 | FLO.T54612 | ANDERSON | CARLOS | 110 | 07/26/2019 | ACTIVE |
| 24099 | FLO.T63023 | GONZALEZ | FERNANDO | 110 | 07/26/2019 | ACTIVE |
| 24190 | FLO.T68323 | MONTES | LUIS | 110 | 07/26/2019 | ACTIVE |
| 24349 | FLO.T76137 | DELGADO | HUMBERTO | 110 | 07/26/2019 | ACTIVE |

| 24477 | FLO.T81936 | CISNEROS | PABLO | 110 | 07/26/2019 | ACTIVE |
| 24738 | FLO.U12602 | PYATT | JEFFREY | 110 | 07/26/2019 | ACTIVE |
| 24997 | FLO.U28748 | WEBSTER | SAMANTHA | 110 | 07/26/2019 | ACTIVE |
| 25099 | FLO.U34426 | BREST | TERRY | 110 | 07/26/2019 | ACTIVE |
| 25132 | FLO.U36199 | HAY | JOSHUA | 110 | 07/26/2019 | ACTIVE |
| 25223 | FLO.U40363 | LINDSEY | DONALD | 110 | 07/26/2019 | ACTIVE |
| 25239 | FLO.U41270 | HASKELL | CALVA | 110 | . | TEMP ABS |
| 25328 | FLO.U45331 | ROJAS | CARLOS | 110 | 07/26/2019 | ACTIVE |
| 25945 | FLO.V28437 | SHUDY | MICHAEL | 110 | 07/26/2019 | ACTIVE |
| 26028 | FLO.V32072 | WARE | TERRILL | 110 | 07/26/2019 | ACTIVE |
| 26083 | FLO.V34638 | MARINO | KEVIN | 110 | 07/26/2019 | ACTIVE |
| 26129 | FLO.V37316 | COOK | SAMANTHA | 110 | 07/26/2019 | ACTIVE |
| 26414 | FLO.W05865 | DONN | GREGORY | 110 | 07/26/2019 | ACTIVE |
| 26977 | FLO.W42216 | VELASQUEZ | MATTHEW | 110 | 07/26/2019 | ACTIVE |
| 27157 | FLO.X06262 | ESTIVEN | SAMUEL | 110 | 07/26/2019 | ACTIVE |
| 27319 | FLO.X19686 | WRIGHT | NATASHA | 110 | 07/26/2019 | ACTIVE |
| 27358 | FLO.X22998 | NORTHCOTT | DALE | 110 | 07/26/2019 | ACTIVE |
| 27478 | FLO.X32884 | GELLIS | JEFFREY | 110 | 07/26/2019 | ACTIVE |
| 27552 | FLO.X38852 | LAMONTAGNE | GEORGE | 110 | 07/26/2019 | ACTIVE |
| 27926 | FLO.X59132 | RODRIGUEZ-TORRES | JOSE | 110 | 07/26/2019 | ACTIVE |
| 28200 | FLO.X71752 | GREEN | MALIK | 110 | 07/26/2019 | ACTIVE |
| 28281 | FLO.X75112 | ROSADO | LUIS | 110 | 07/26/2019 | ACTIVE |
| 28445 | FLO.X82016 | MCMILLAN | HARLEY | 110 | 07/26/2019 | ACTIVE |
| 28574 | FLO.X90315 | TRISKA | JONATHAN | 110 | 07/26/2019 | ACTIVE |
| 28839 | FLO.Y17173 | KRATMAN | ERIC | 110 | 07/26/2019 | ACTIVE |
| 28887 | FLO.Y20438 | NUNEZ | SALVADOR | 110 | 07/26/2019 | ACTIVE |
| 29158 | FLO.Y35993 | ODOM | CHANDLER | 110 | 07/26/2019 | ACTIVE |
| 29190 | FLO.Y37335 | THOMAS | MICHEL | 110 | 07/26/2019 | ACTIVE |
| 29234 | FLO.Y39387 | DELGADO | ISAAC | 110 | 07/26/2019 | ACTIVE |
| 576 | FLO.090563 | EVERSON | PAUL | 111 | 07/26/2019 | ACTIVE |
| 4544 | FLO.304066 | PETERSON | TYRONE | 111 | 07/26/2019 | ACTIVE |
| 6800 | FLO.650327 | JACKSON | CHARLES | 111 | 07/26/2019 | ACTIVE |
| 10839 | FLO.C05635 | MURGUIA | EDWARD | 111 | 07/26/2019 | ACTIVE |
| 17707 | FLO.L76799 | WINKELHOLZ | CHRISTOPHER | 111 | 07/26/2019 | ACTIVE |
| 21340 | FLO.Q27584 | CHRISTO | JIMMY | 111 | 07/26/2019 | ACTIVE |
| 23488 | FLO.T24028 | ARMSTRONG | GERALD | 111 | 07/26/2019 | ACTIVE |
| 162 | FLO.048861 | GOREE | DERRICK | 112 | 07/26/2019 | ACTIVE |
| 3071 | FLO.161968 | MCKENZIE | THERESA | 112 | 07/26/2019 | ACTIVE |
| 10330 | FLO.C00867 | HILL | COREY | 112 | 07/26/2019 | ACTIVE |
| 19618 | FLO.N19426 | JONES | TIMOTHY | 112 | 07/26/2019 | ACTIVE |
| 4377 | FLO.285154 | SEAL | RANDY | 113 | 07/26/2019 | ACTIVE |
| 4750 | FLO.329532 | MORRIS | LASHAWN | 113 | 07/26/2019 | ACTIVE |
| 8857 | FLO.B02677 | DANIELS | TREVONTAY | 113 | 07/26/2019 | ACTIVE |
| 17154 | FLO.L40421 | WILLIAMS | VERNELL | 113 | 07/26/2019 | ACTIVE |
| 18548 | FLO.M36828 | SMITH | REGINALD | 113 | 07/26/2019 | ACTIVE |
| 21019 | FLO.Q10636 | ROBINSON | SAMUEL | 113 | 07/26/2019 | ACTIVE |
| 3433 | FLO.169929 | SAULS | TODD | 114 | 07/26/2019 | ACTIVE |
| 5737 | FLO.476360 | TROTTER | ROBERT | 114 | 07/26/2019 | ACTIVE |
| 6885 | FLO.667286 | JOHNSON | GARY | 114 | 07/26/2019 | ACTIVE |
| 24272 | FLO.T72747 | BURGOS | MARK | 114 | 07/26/2019 | ACTIVE |
| 26217 | FLO.V40763 | GILMORE | REGINALD | 114 | 07/26/2019 | ACTIVE |
| 166 | FLO.049425 | LEWIS | WALTER | 115 | 07/26/2019 | ACTIVE |
| 438 | FLO.079740 | CLAY | JOHN | 115 | 07/26/2019 | ACTIVE |
| 540 | FLO.087980 | MATHUUS | ALLEN | 115 | 07/26/2019 | ACTIVE |
| 569 | FLO.090000 | FELTON | SHELDON | 115 | 07/26/2019 | ACTIVE |

| 590 | FLO.091436 | DANIELS | CRAIG | 115 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 627 | FLO.093907 | LEEKS | JIMMY | 115 | 07/26/2019 | ACTIVE |
| 845 | FLO.107078 | VICTORIA | KENNETH | 115 | 07/26/2019 | ACTIVE |
| 850 | FLO.107552 | HARRIS | TYRONE | 115 | 07/26/2019 | ACTIVE |
| 859 | FLO.108420 | COOPER | TIMOTHY | 115 | 07/26/2019 | ACTIVE |
| 930 | FLO.111742 | ARNETT | DAVID | 115 | 07/26/2019 | ACTIVE |
| 959 | FLO.112793 | CHANDLER | BOBBY | 115 | 07/26/2019 | ACTIVE |
| 999 | FLO.114387 | CROSS | CURTIS | 115 | 07/26/2019 | ACTIVE |
| 1323 | FLO.124229 | CANADY | DAVID | 115 | 07/26/2019 | ACTIVE |
| 1579 | FLO.128556 | GILLEY | JAMES | 115 | 07/26/2019 | ACTIVE |
| 1635 | FLO.129325 | WHITE | SAMUEL | 115 | 07/26/2019 | ACTIVE |
| 1669 | FLO.129688 | ROSS | BLAINE | 115 | 07/26/2019 | ACTIVE |
| 1750 | FLO.130510 | RODRIGUEZ-DURAN | JOSE | 115 | 07/26/2019 | ACTIVE |
| 1799 | FLO.130930 | ALLRED | ANDREW | 115 | 07/26/2019 | ACTIVE |
| 2056 | FLO.133522 | WILLIAMS | DEMARIO | 115 | 07/26/2019 | ACTIVE |
| 2088 | FLO.133876 | KEYES | ALBERT | 115 | 07/26/2019 | ACTIVE |
| 2224 | FLO.134924 | POWELL | ROBERT | 115 | 07/26/2019 | ACTIVE |
| 2323 | FLO.135836 | LILLY | CHRISTOPHER | 115 | 07/26/2019 | ACTIVE |
| 2326 | FLO.135842 | VELEZ-AYALA | MIGUEL | 115 | 07/26/2019 | ACTIVE |
| 2361 | FLO.136701 | LLANOS | ARIUS | 115 | 07/26/2019 | ACTIVE |
| 2384 | FLO.137773 | YORK | RAYMOND | 115 | 07/26/2019 | ACTIVE |
| 2449 | FLO.139931 | CORBETT | DARREN | 115 | 07/26/2019 | ACTIVE |
| 2661 | FLO.149112 | MURRAY | DARREN | 115 | 07/26/2019 | ACTIVE |
| 2668 | FLO.149154 | ROBINSON | DARRYL | 115 | 07/26/2019 | ACTIVE |
| 2732 | FLO.149877 | PAYNE | SCOTT | 115 | 07/26/2019 | ACTIVE |
| 2852 | FLO.155601 | HOWELL | JOY | 115 | 07/26/2019 | ACTIVE |
| 2979 | FLO.156777 | BRAGG | SAMANTHA | 115 | 07/26/2019 | ACTIVE |
| 3281 | FLO.167402 | COLLINS | WESLEY | 115 | 07/26/2019 | ACTIVE |
| 3549 | FLO.185455 | ANDRADE | FREDY | 115 | 07/26/2019 | ACTIVE |
| 3824 | FLO.196706 | VANZILE | TERRY | 115 | 07/26/2019 | ACTIVE |
| 3862 | FLO.197717 | JOHN | DEON | 115 | 07/26/2019 | ACTIVE |
| 3885 | FLO.198304 | MATTHEW | STEVE | 115 | 07/26/2019 | ACTIVE |
| 4033 | FLO.212336 | THOMPSON | DEREK | 115 | 07/26/2019 | ACTIVE |
| 4275 | FLO.265992 | BAILEY | SCOTT | 115 | 07/26/2019 | ACTIVE |
| 4459 | FLO.296523 | WILSON | MICHAEL | 115 | 07/26/2019 | ACTIVE |
| 4496 | FLO.300311 | JOYNER | CARLTON | 115 | 07/26/2019 | ACTIVE |
| 4685 | FLO.314714 | WAY | ANTWAN | 115 | 07/26/2019 | ACTIVE |
| 4730 | FLO.321031 | SPENCER | DUSTY | 115 | 07/26/2019 | ACTIVE |
| 4756 | FLO.331588 | JONES | CHRISTOPHER | 115 | 07/26/2019 | ACTIVE |
| 4795 | FLO.342149 | COBB | TAMMY | 115 | 07/26/2019 | ACTIVE |
| 4827 | FLO.346226 | CARLEY | BRETT | 115 | 07/26/2019 | ACTIVE |
| 4830 | FLO.346415 | NEIL | ERNEST | 115 | 07/26/2019 | ACTIVE |
| 4945 | FLO.365260 | BARBER | LEON | 115 | 07/26/2019 | ACTIVE |
| 5366 | FLO.434015 | FAJARDO | EDDIE | 115 | 07/26/2019 | ACTIVE |
| 5407 | FLO.440349 | GRIFFIN | KENNY | 115 | 07/26/2019 | ACTIVE |
| 5444 | FLO.444522 | WORD | MARC | 115 | 07/26/2019 | ACTIVE |
| 5634 | FLO.465769 | WRIGHT | MARVIN | 115 | 07/26/2019 | ACTIVE |
| 5636 | FLO.465795 | GRIFFIS | DONALD | 115 | 07/26/2019 | ACTIVE |
| 5744 | FLO.478075 | MACKEY | THOMAS | 115 | 07/26/2019 | ACTIVE |
| 6147 | FLO.536400 | REIGHARD | JA | 115 | 07/26/2019 | ACTIVE |
| 6205 | FLO.542829 | MARTIN | SAMSON | 115 | 07/26/2019 | ACTIVE |
| 6213 | FLO.543826 | ELLIS | MICHAEL | 115 | 07/26/2019 | ACTIVE |
| 6304 | FLO.551636 | WOOD | CHARLES | 115 | 07/26/2019 | ACTIVE |
| 6333 | FLO.554216 | MUCCI | NICHOLAS | 115 | 07/26/2019 | ACTIVE |
| 6465 | FLO.573461 | TROTTER | MELVIN | 115 | 07/26/2019 | ACTIVE |

| 6530 | FLO.584230 | HOOD | ANTHONY | 115 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 6546 | FLO.589807 | SANDERS | ZACCHEUS | 115 | 07/26/2019 | ACTIVE |
| 6710 | FLO.624329 | MURRELL | JAMES | 115 | 07/26/2019 | ACTIVE |
| 7043 | FLO.706187 | CHAPMAN | DARELL | 115 | 07/26/2019 | ACTIVE |
| 7177 | FLO.724393 | THOMLEY | CARL | 115 | 07/26/2019 | ACTIVE |
| 7447 | FLO.775417 | TOLBERT | KENNETH | 115 | 07/26/2019 | ACTIVE |
| 7849 | FLO.879683 | TUGGLE | JERRY | 115 | 07/26/2019 | ACTIVE |
| 7898 | FLO.892456 | ROBERTS | ROY | 115 | 07/26/2019 | ACTIVE |
| 8335 | FLO.975763 | POGAR | ANEATRA | 115 | 07/26/2019 | ACTIVE |
| 8356 | FLO.977357 | FRASCELLO | BRYAN | 115 | 07/26/2019 | ACTIVE |
| 8364 | FLO.978289 | HAMPTON | LARRY | 115 | 07/26/2019 | ACTIVE |
| 8428 | FLO.987279 | AUSTIN | EUGENIA | 115 | 07/26/2019 | ACTIVE |
| 8509 | FLO.998910 | HEWITT | WALDO | 115 | 07/26/2019 | ACTIVE |
| 8722 | FLO.A51769 | ZIGLAR | JAMES | 115 | 07/26/2019 | ACTIVE |
| 8798 | FLO.B01287 | PEREZ | LUIS | 115 | 07/26/2019 | ACTIVE |
| 8841 | FLO.B02325 | RUGER | WILLIAM | 115 | 07/26/2019 | ACTIVE |
| 8978 | FLO.B04615 | SLEIGHT | RICKY | 115 | 07/26/2019 | ACTIVE |
| 9562 | FLO.B09998 | BROWN | JASON | 115 | 07/26/2019 | ACTIVE |
| 9743 | FLO.B11271 | ATICE | JEAN | 115 | 07/26/2019 | ACTIVE |
| 9802 | FLO.B11714 | AUGUSTIN | MIKE | 115 | 07/26/2019 | ACTIVE |
| 10018 | FLO.B13285 | ATHANAZE | JORIM | 115 | 07/26/2019 | ACTIVE |
| 10189 | FLO.B14683 | ROMERO | FREDDY | 115 | 07/26/2019 | ACTIVE |
| 10321 | FLO.C00770 | HODGSON | JASON | 115 | 07/26/2019 | ACTIVE |
| 10362 | FLO.C01231 | HARVEY | ALLEN | 115 | 07/26/2019 | ACTIVE |
| 10680 | FLO.C04354 | LOPEZ | SERGIO | 115 | 07/26/2019 | ACTIVE |
| 10897 | FLO.C06053 | PAUL | RENARD | 115 | 07/26/2019 | ACTIVE |
| 11020 | FLO.C06924 | VAZQUEZ | JOSE | 115 | 07/26/2019 | ACTIVE |
| 11127 | FLO.C07724 | GONZALEZ CALA | OSMAIDY | 115 | 07/26/2019 | ACTIVE |
| 11351 | FLO.C09680 | BRICE | JOHNNY | 115 | 07/26/2019 | ACTIVE |
| 11393 | FLO.C10147 | POUNCEY | ANTONIO | 115 | 07/26/2019 | ACTIVE |
| 11417 | FLO.C10333 | RIOS | CARLOS | 115 | 07/26/2019 | ACTIVE |
| 11490 | FLO.C11130 | JONES | DAISHAUN | 115 | 07/26/2019 | ACTIVE |
| 11599 | FLO.D08462 | MILLAN | FELIX | 115 | 07/26/2019 | ACTIVE |
| 11837 | FLO.D43350 | SANCHEZ | OLVIN | 115 | 07/26/2019 | ACTIVE |
| 11850 | FLO.D45265 | BROWN | AYANA | 115 | 07/26/2019 | ACTIVE |
| 11954 | FLO.D95596 | BRANCH | JEFFREY | 115 | 07/26/2019 | ACTIVE |
| 12270 | FLO.E21816 | GILL-ARROYO | BRYANT | 115 | 07/26/2019 | ACTIVE |
| 12283 | FLO.E23176 | KENNEY | DARRYL | 115 | 07/26/2019 | ACTIVE |
| 12389 | FLO.E30499 | ALLICOCK | REGILLIO | 115 | 07/26/2019 | ACTIVE |
| 12418 | FLO.E31794 | NICHOLS | GARRETT | 115 | 07/26/2019 | ACTIVE |
| 12518 | FLO.E37213 | HARDEN | KRYSTAL | 115 | 07/26/2019 | ACTIVE |
| 12613 | FLO.E42465 | LIGHTSEY | ROBERT | 115 | 07/26/2019 | ACTIVE |
| 12845 | FLO.G02659 | SHAW | CARMUS | 115 | 07/26/2019 | ACTIVE |
| 13006 | FLO.G13116 | DALLAS | TIMOTHY | 115 | 07/26/2019 | ACTIVE |
| 13179 | FLO.G20687 | HOUCHENS | BRIAN | 115 | 07/26/2019 | ACTIVE |
| 13186 | FLO.G21092 | BLUNT | OLONTA | 115 | 07/26/2019 | ACTIVE |
| 13658 | FLO.H25790 | NELSON | ANTWAN | 115 | 07/26/2019 | ACTIVE |
| 13794 | FLO.H32720 | JAIMES-AVILES | OBELIN | 115 | 07/26/2019 | ACTIVE |
| 14051 | FLO.H43303 | SMITH | SIDNEY | 115 | 07/26/2019 | ACTIVE |
| 14140 | FLO.H47991 | HUMPHREY | WILLIAM | 115 | 07/26/2019 | ACTIVE |
| 14169 | FLO.I00597 | ROBERSON | BERRY | 115 | 07/26/2019 | ACTIVE |
| 14279 | FLO.I07324 | STRICKLAND | WILLIAM | 115 | 07/26/2019 | ACTIVE |
| 14377 | FLO.I12880 | LEYVA | PEDRO | 115 | 07/26/2019 | ACTIVE |
| 14381 | FLO.I13018 | PEPPERS | JOHNATHAN | 115 | 07/26/2019 | ACTIVE |
| 14396 | FLO.I13752 | WORTHY | APRIL | 115 | 07/26/2019 | ACTIVE |

| 14457 | FLO.I45231 | KIM | ROSA | 115 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 14504 | FLO.J00794 | TOLIVER | BERNARD | 115 | 07/26/2019 | ACTIVE |
| 14678 | FLO.J10333 | JACKSON | MARVIN | 115 | 07/26/2019 | ACTIVE |
| 14796 | FLO.J17431 | THOMPSON | FABIAN | 115 | 07/26/2019 | ACTIVE |
| 14873 | FLO.J21219 | BALDWIN | MICHAEL | 115 | 07/26/2019 | ACTIVE |
| 14928 | FLO.J24291 | JACKSON | MARCUS | 115 | 07/26/2019 | ACTIVE |
| 14939 | FLO.J24875 | VANCE | MARY | 115 | 07/26/2019 | ACTIVE |
| 15048 | FLO.J30146 | MITCHELL | ERIC | 115 | 07/26/2019 | ACTIVE |
| 15145 | FLO.J33990 | BEASLEY | HERROD | 115 | 07/26/2019 | ACTIVE |
| 15444 | FLO.J42246 | CUNNINGHAM | KAREEN | 115 | 07/26/2019 | ACTIVE |
| 15630 | FLO.J46969 | NICOLAZZI | ANGELA | 115 | 07/26/2019 | ACTIVE |
| 15678 | FLO.J48201 | HAMMER | CODY | 115 | 07/26/2019 | ACTIVE |
| 16528 | FLO.K79991 | FRANKLIN | DEVON | 115 | 07/26/2019 | ACTIVE |
| 16944 | FLO.L20356 | BROOKS | RANDALL | 115 | 07/26/2019 | ACTIVE |
| 17278 | FLO.L49038 | VENTER | DUNITZE | 115 | 07/26/2019 | ACTIVE |
| 17285 | FLO.L49477 | ROSE | JAROD | 115 | 07/26/2019 | ACTIVE |
| 17313 | FLO.L51326 | SMITH | KEITH | 115 | 07/26/2019 | ACTIVE |
| 17332 | FLO.L52348 | PALMER | VIVIA | 115 | 07/26/2019 | ACTIVE |
| 17396 | FLO.L55857 | LIPKA | CHRISTIAN | 115 | 07/26/2019 | ACTIVE |
| 17552 | FLO.L66245 | ETIENNE | WISNIA | 115 | 07/26/2019 | ACTIVE |
| 17568 | FLO.L67219 | ROBERTS | WALTER | 115 | . | TEMP ABS |
| 17665 | FLO.L73417 | EDOUARD | BATSHEBA | 115 | 07/26/2019 | ACTIVE |
| 17700 | FLO.L76182 | BOWEN | SASHA | 115 | 07/26/2019 | ACTIVE |
| 17746 | FLO.L79185 | ST | OCELYN | 115 | 07/26/2019 | ACTIVE |
| 17802 | FLO.L83569 | BOODRAM | SEERAM | 115 | 07/26/2019 | ACTIVE |
| 17816 | FLO.L84131 | HAWKINS | REGINALD | 115 | 07/26/2019 | ACTIVE |
| 18034 | FLO.L98511 | LAW | NICHOLAS | 115 | 07/26/2019 | ACTIVE |
| 18421 | FLO.M28245 | KERNEY | PARRISH | 115 | . | TEMP ABS |
| 18491 | FLO.M33469 | ALEXIS | JUDE | 115 | 07/26/2019 | ACTIVE |
| 18663 | FLO.M44140 | VILLALONA | NELSON | 115 | 07/26/2019 | ACTIVE |
| 18675 | FLO.M44603 | LIVINGSTON | FURMAN | 115 | 07/26/2019 | ACTIVE |
| 19306 | FLO.N00974 | SMITH | FLETCHER | 115 | 07/26/2019 | ACTIVE |
| 19796 | FLO.N25314 | KREPPS | THOMAS | 115 | 07/26/2019 | ACTIVE |
| 19802 | FLO.N25451 | BRADDY | DARIUS | 115 | 07/26/2019 | ACTIVE |
| 20057 | FLO.P10208 | GRAHAM | MICHAEL | 115 | 07/26/2019 | ACTIVE |
| 20085 | FLO.P12532 | CALLIN | RAY | 115 | 07/26/2019 | ACTIVE |
| 20195 | FLO.P22198 | POWELL | STEVEN | 115 | 07/26/2019 | ACTIVE |
| 20381 | FLO.P34048 | BLACKSHEAR | DEAUNDROS | 115 | 07/26/2019 | ACTIVE |
| 20497 | FLO.P39086 | QUICK | JASON | 115 | 07/26/2019 | ACTIVE |
| 20527 | FLO.P40375 | BORGWALD | CHRISTIAN | 115 | 07/26/2019 | ACTIVE |
| 21068 | FLO.Q14144 | ANDREWS | MATTHEW | 115 | 07/26/2019 | ACTIVE |
| 21299 | FLO.Q26080 | COLLINS | SHAKA | 115 | 07/26/2019 | ACTIVE |
| 21394 | FLO.Q30411 | CAMERON | JAVARES | 115 | 07/26/2019 | ACTIVE |
| 21712 | FLO.R26261 | WILLIAMS | TIMOTHY | 115 | 07/26/2019 | ACTIVE |
| 21964 | FLO.R44244 | STERLING | STEPHEN | 115 | 07/26/2019 | ACTIVE |
| 22338 | FLO.R67303 | MELVIN | KRISTINA | 115 | 07/26/2019 | ACTIVE |
| 22494 | FLO.R80510 | WILSON | MARCUS | 115 | 07/26/2019 | ACTIVE |
| 22555 | FLO.S00760 | DOBY | JEFFERY | 115 | 07/26/2019 | ACTIVE |
| 22708 | FLO.S13348 | CASTILLO-MEJIA | SANTOS | 115 | 07/26/2019 | ACTIVE |
| 23057 | FLO.S31731 | ROBLEDO | DANNY | 115 | 07/26/2019 | ACTIVE |
| 23241 | FLO.T07200 | WILL | CHARLES | 115 | 07/26/2019 | ACTIVE |
| 23321 | FLO.T12785 | WOOD | ANTHONY | 115 | 07/26/2019 | ACTIVE |
| 23699 | FLO.T36812 | BROADNAX | HARVEY | 115 | 07/26/2019 | ACTIVE |
| 23702 | FLO.T36964 | TURNER | JOSEPH | 115 | 07/26/2019 | ACTIVE |
| 23787 | FLO.T42965 | WILLIAMS | TYRONE | 115 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23999 | FLO.T55996 | FIELDS | ARNOLD | 115 | 07/26/2019 | ACTIVE |
| 24010 | FLO.T56631 | CARTAGENA-RIVERA | FRIERE | 115 | 07/26/2019 | ACTIVE |
| 24031 | FLO.T58889 | DIAS | FAGNER | 115 | 07/26/2019 | ACTIVE |
| 24137 | FLO.T65066 | TELFARE | STANLEY | 115 | 07/26/2019 | ACTIVE |
| 24230 | FLO.T70291 | LAINE | MATTHEW | 115 | 07/26/2019 | ACTIVE |
| 24323 | FLO.T75110 | FORRESTER | DAMANY | 115 | 07/26/2019 | ACTIVE |
| 24536 | FLO.T87716 | MYERS | LUZ | 115 | 07/26/2019 | ACTIVE |
| 24547 | FLO.T89537 | JEFFERSON | BRYAN | 115 | 07/26/2019 | ACTIVE |
| 24876 | FLO.U21892 | DELEON | FULGENCIO | 115 | 07/26/2019 | ACTIVE |
| 24899 | FLO.U22891 | DAVIS | JON | 115 | 07/26/2019 | ACTIVE |
| 25273 | FLO.U42738 | RITER | ERNIE | 115 | 07/26/2019 | ACTIVE |
| 25357 | FLO.U46319 | RAY | RYAN | 115 | 07/26/2019 | ACTIVE |
| 25480 | FLO.V00109 | BUTLER | GABRIEL | 115 | 07/26/2019 | ACTIVE |
| 25522 | FLO.V03585 | DUNLOW | ROBERT | 115 | 07/26/2019 | ACTIVE |
| 25708 | FLO.V14710 | LEDBETTER | TROY | 115 | 07/26/2019 | ACTIVE |
| 25785 | FLO.V20361 | WOHLAND | DAVID | 115 | 07/26/2019 | ACTIVE |
| 26291 | FLO.V44957 | DEMOTT | JUSTIN | 115 | 07/26/2019 | ACTIVE |
| 26312 | FLO.V46406 | RUH | CALEB | 115 | 07/26/2019 | ACTIVE |
| 26322 | FLO.V47736 | FROLANDER | RAYMOND | 115 | 07/26/2019 | ACTIVE |
| 26356 | FLO.V51768 | LAWLESS | REBECCA | 115 | 07/26/2019 | ACTIVE |
| 26671 | FLO.W24925 | TELUSME | STEVE | 115 | 07/26/2019 | ACTIVE |
| 26742 | FLO.W29621 | MARTINEZ | LENNY | 115 | 07/26/2019 | ACTIVE |
| 26852 | FLO.W36169 | TURLEY | LIAM | 115 | 07/26/2019 | ACTIVE |
| 27107 | FLO.X01567 | HAIKEY | JASON | 115 | 07/26/2019 | ACTIVE |
| 27210 | FLO.X10609 | WEBB | HOWARD | 115 | 07/26/2019 | ACTIVE |
| 27452 | FLO.X30740 | DAVIS | BENJAMIN | 115 | 07/26/2019 | ACTIVE |
| 27539 | FLO.X37524 | SIMS | TYRONE | 115 | 07/26/2019 | ACTIVE |
| 27593 | FLO.X41687 | CAPO | EDWIN | 115 | 07/26/2019 | ACTIVE |
| 27849 | FLO.X55861 | NEGRON | KRYSTLE | 115 | 07/26/2019 | ACTIVE |
| 28008 | FLO.X62841 | BOATWRIGHT | MARK | 115 | 07/26/2019 | ACTIVE |
| 28054 | FLO.X65324 | GREENE | DEMETRIUS | 115 | 07/26/2019 | ACTIVE |
| 28199 | FLO.X71749 | HAYWARD | SCOTT | 115 | 07/26/2019 | ACTIVE |
| 28473 | FLO.X83231 | LUE | JORDAN | 115 | 07/26/2019 | ACTIVE |
| 28480 | FLO.X83591 | FALZON | BRANDON | 115 | 07/26/2019 | ACTIVE |
| 28530 | FLO.X87047 | GUEVARA | ELIAS | 115 | 07/26/2019 | ACTIVE |
| 28616 | FLO.X94943 | DIAZ | MELVIN | 115 | 07/26/2019 | ACTIVE |
| 28746 | FLO.Y10849 | HOOKER | CRAVELYN | 115 | 07/26/2019 | ACTIVE |
| 29004 | FLO.Y27701 | MORISSAINT | GERARD | 115 | 07/26/2019 | ACTIVE |
| 229 | FLO.059128 | MAGILL | PAUL | 116 | 07/26/2019 | ACTIVE |
| 2002 | FLO.133028 | GRANT | JUSTIN | 116 | 07/26/2019 | ACTIVE |
| 4250 | FLO.262230 | MULDER | GRANT | 116 | 07/26/2019 | ACTIVE |
| 5763 | FLO.482771 | WARD | CHARLES | 116 | 07/26/2019 | ACTIVE |
| 7069 | FLO.708813 | HARRISON | KEVIN | 116 | 07/26/2019 | ACTIVE |
| 9779 | FLO.B11566 | HUDSON | AARON | 116 | 07/26/2019 | ACTIVE |
| 13679 | FLO.H26810 | HOOVER | MICHAEL | 116 | 07/26/2019 | ACTIVE |
| 16496 | FLO.K78754 | GASPAR | GREGORIO | 116 | 07/26/2019 | ACTIVE |
| 24758 | FLO.U13593 | WELLS | CLAUDE | 116 | 07/26/2019 | ACTIVE |
| 9297 | FLO.B08023 | FIGUEROA-GONZALEZ | JUAN | 117 | 07/26/2019 | ACTIVE |
| 19297 | FLO.N00650 | ROBINSON | MARKIE | 117 | 07/26/2019 | ACTIVE |
| 25941 | FLO.V28243 | LEONARD | MARK | 117 | 07/26/2019 | ACTIVE |
| 26511 | FLO.W13996 | MCKENNON | JASON | 117 | 07/26/2019 | ACTIVE |
| 33 | FLO.025438 | LEWIS | JOE | 118 | 07/26/2019 | ACTIVE |
| 1276 | FLO.123094 | JARVIS | CURTIS | 118 | 07/26/2019 | ACTIVE |
| 6498 | FLO.581154 | FREAR | JAMES | 118 | 07/26/2019 | ACTIVE |
| 18127 | FLO.M05282 | WILLIAMS | LEMANE | 118 | 07/26/2019 | ACTIVE |

| 2538 | FLO.145739 | HIGHTOWER | LARRY | 119 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 17000 | FLO.L26200 | GERMAN | CORY | 119 | 07/26/2019 | ACTIVE |
| 18554 | FLO.M37148 | REYES | YUNIEL | 119 | 07/26/2019 | ACTIVE |
| 118 | FLO.042124 | SMITH | KENNETH | 120 | 07/26/2019 | ACTIVE |
| 141 | FLO.045960 | LITSEY | SHEPHERD | 120 | 07/26/2019 | ACTIVE |
| 204 | FLO.055142 | ARCHIE | DEREK | 120 | 07/26/2019 | ACTIVE |
| 312 | FLO.069359 | CARROLL | ROOSEVELT | 120 | 07/26/2019 | ACTIVE |
| 448 | FLO.080622 | HINTON | JEROME | 120 | 07/26/2019 | ACTIVE |
| 613 | FLO.092844 | ROJAS | CELEDONIO | 120 | 07/26/2019 | ACTIVE |
| 898 | FLO.110323 | BURKETT | GARY | 120 | 07/26/2019 | ACTIVE |
| 1150 | FLO.119446 | WAITES | JEFFREY | 120 | 07/26/2019 | ACTIVE |
| 1621 | FLO.129131 | MARSHALL | DONDI | 120 | 07/26/2019 | ACTIVE |
| 1763 | FLO.130600 | ROSA | JOSHUA | 120 | 07/26/2019 | ACTIVE |
| 1781 | FLO.130773 | WILLIAMSON | MASON | 120 | 07/26/2019 | ACTIVE |
| 2016 | FLO.133170 | WATERS | BRANDON | 120 | 07/26/2019 | ACTIVE |
| 2084 | FLO.133850 | JOHNSON | IRVIN | 120 | 07/26/2019 | ACTIVE |
| 2114 | FLO.134044 | SEVILLA | FRANCISCO | 120 | 07/26/2019 | ACTIVE |
| 2268 | FLO.135219 | ARNETTE | GREGORY | 120 | 07/26/2019 | ACTIVE |
| 2364 | FLO.136748 | MOSSBERG | RAYMOND | 120 | 07/26/2019 | ACTIVE |
| 2396 | FLO.138179 | LURRY | KENNETH | 120 | 07/26/2019 | ACTIVE |
| 2473 | FLO.140618 | GRANGER | BUDDY | 120 | 07/26/2019 | ACTIVE |
| 2556 | FLO.146991 | FRIAS | HEBER | 120 | 07/26/2019 | ACTIVE |
| 2664 | FLO.149136 | HAYNES | KHEILAN | 120 | 07/26/2019 | ACTIVE |
| 2697 | FLO.149487 | LEWIS | CORNELIUS | 120 | 07/26/2019 | ACTIVE |
| 2767 | FLO.153714 | WELCH | TINA | 120 | 07/26/2019 | ACTIVE |
| 2878 | FLO.155831 | STALLWORTH | CHRISTINE | 120 | 07/26/2019 | ACTIVE |
| 2887 | FLO.155910 | HUDNALL | GUENEVERE | 120 | 07/26/2019 | ACTIVE |
| 3039 | FLO.157637 | GRIDLEY | JENNIFER | 120 | 07/26/2019 | ACTIVE |
| 3153 | FLO.164028 | MOLLOY | BRIEANNE | 120 | . | TEMP ABS |
| 3748 | FLO.194405 | WILLIAMS | ANTHONY | 120 | 07/26/2019 | ACTIVE |
| 3892 | FLO.198417 | PEREZ | ERNESTO | 120 | 07/26/2019 | ACTIVE |
| 4090 | FLO.219071 | CANFIELD | WILLIAM | 120 | 07/26/2019 | ACTIVE |
| 4354 | FLO.279567 | JACKSON | ANDREA | 120 | 07/26/2019 | ACTIVE |
| 4454 | FLO.295551 | HOLLOWAY | DANIEL | 120 | 07/26/2019 | ACTIVE |
| 4567 | FLO.305769 | MURPHY | DAVID | 120 | 07/26/2019 | ACTIVE |
| 4723 | FLO.319171 | CAIN | WILLIAM | 120 | 07/26/2019 | ACTIVE |
| 4746 | FLO.327223 | HARMON | ANTHONY | 120 | 07/26/2019 | ACTIVE |
| 4871 | FLO.352276 | CURLS | MICHAEL | 120 | 07/26/2019 | ACTIVE |
| 4925 | FLO.362437 | TAYLOR | BOBBY | 120 | 07/26/2019 | ACTIVE |
| 5593 | FLO.461013 | HAMILTON | JEMEL | 120 | 07/26/2019 | ACTIVE |
| 5876 | FLO.507969 | LAMBERTON | JAMES | 120 | 07/26/2019 | ACTIVE |
| 6179 | FLO.539452 | BROIS | WALTER | 120 | 07/26/2019 | ACTIVE |
| 6268 | FLO.548749 | DARVILLE | ANTONIO | 120 | 07/26/2019 | ACTIVE |
| 6338 | FLO.554684 | FLEITAS | CARLOS | 120 | 07/26/2019 | ACTIVE |
| 6412 | FLO.566286 | GARRETT | MOE | 120 | 07/26/2019 | ACTIVE |
| 6537 | FLO.586334 | SPENCE | WILLIAM | 120 | 07/26/2019 | ACTIVE |
| 6788 | FLO.647010 | HOLLOWAY | FRED | 120 | 07/26/2019 | ACTIVE |
| 7065 | FLO.708154 | JONES | CLIFTON | 120 | 07/26/2019 | ACTIVE |
| 7187 | FLO.725747 | MINGO | TRAVIS | 120 | 07/26/2019 | ACTIVE |
| 7194 | FLO.727497 | MCCOY | WILLIAM | 120 | 07/26/2019 | ACTIVE |
| 7224 | FLO.739714 | GOODMAN | GLORIA | 120 | 07/26/2019 | ACTIVE |
| 7286 | FLO.750635 | SMITH | JOEL | 120 | 07/26/2019 | ACTIVE |
| 7310 | FLO.754648 | FELTON | DAVID | 120 | 07/26/2019 | ACTIVE |
| 7550 | FLO.788478 | THOMAS | DEIDRE | 120 | 07/26/2019 | ACTIVE |
| 7576 | FLO.792633 | SHIELDS | TIMOTHY | 120 | 07/26/2019 | ACTIVE |

| 7591 | FLO.794189 | MULLIN | JAMES | 120 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 7852 | FLO.880911 | CHAPMAN | ULYSSES | 120 | 07/26/2019 | ACTIVE |
| 7934 | FLO.895885 | JOHNSON | ALFONSO | 120 | 07/26/2019 | ACTIVE |
| 8049 | FLO.917984 | MILLER | ROGER | 120 | 07/26/2019 | ACTIVE |
| 8117 | FLO.943319 | MEWA | DAVID | 120 | 07/26/2019 | ACTIVE |
| 8283 | FLO.970264 | GRAHAM | LEE | 120 | 07/26/2019 | ACTIVE |
| 8313 | FLO.973721 | MYRICK | TONY | 120 | 07/26/2019 | ACTIVE |
| 8385 | FLO.981413 | LEIVA-SUAZO | CARLOS | 120 | 07/26/2019 | ACTIVE |
| 8426 | FLO.987191 | COWART | JUSTIN | 120 | 07/26/2019 | ACTIVE |
| 8946 | FLO.B04087 | CONAWAY | TYRONE | 120 | 07/26/2019 | ACTIVE |
| 9000 | FLO.B04966 | WEST | DANTE | 120 | 07/26/2019 | ACTIVE |
| 9015 | FLO.B05111 | SOARES | JON | 120 | 07/26/2019 | ACTIVE |
| 9052 | FLO.B05539 | JOHNSON | ERIC | 120 | 07/26/2019 | ACTIVE |
| 9098 | FLO.B05965 | CANO-LOPEZ | PABLO | 120 | 07/26/2019 | ACTIVE |
| 9101 | FLO.B06013 | HALL | JOHNEY | 120 | 07/26/2019 | ACTIVE |
| 9139 | FLO.B06435 | GRAY | WILLIE | 120 | 07/26/2019 | ACTIVE |
| 9167 | FLO.B06707 | MCCANT | BRONWYN | 120 | 07/26/2019 | ACTIVE |
| 9186 | FLO.B06890 | THOMAS | VERNARD | 120 | 07/26/2019 | ACTIVE |
| 9231 | FLO.B07309 | WILLIAMS | JERMAINE | 120 | 07/26/2019 | ACTIVE |
| 9244 | FLO.B07457 | TORRES | FREDDY | 120 | 07/26/2019 | ACTIVE |
| 9477 | FLO.B09406 | COOLEY | ANDREW | 120 | 07/26/2019 | ACTIVE |
| 9558 | FLO.B09969 | BANEGAS | CESAR | 120 | 07/26/2019 | ACTIVE |
| 10050 | FLO.B13518 | MAE | ANDRE | 120 | 07/26/2019 | ACTIVE |
| 10065 | FLO.B13651 | ROUNDTREE | BRIAN | 120 | 07/26/2019 | ACTIVE |
| 10138 | FLO.B14281 | MORRIS | SCHUYLER | 120 | 07/26/2019 | ACTIVE |
| 10181 | FLO.B14596 | HARRIS | DEMETRIUS | 120 | 07/26/2019 | ACTIVE |
| 10185 | FLO.B14609 | VITAL | FRANZCE | 120 | 07/26/2019 | ACTIVE |
| 10310 | FLO.C00660 | BEDFORD | JAMAL | 120 | 07/26/2019 | ACTIVE |
| 10327 | FLO.C00831 | MUSSON | RONALD | 120 | 07/26/2019 | ACTIVE |
| 10639 | FLO.C04074 | HARTMAN | TRAVIS | 120 | 07/26/2019 | ACTIVE |
| 10663 | FLO.C04245 | GOMEZ-ROMERO | MARCOS | 120 | 07/26/2019 | ACTIVE |
| 10808 | FLO.C05434 | BARADA | CARLOS | 120 | 07/26/2019 | ACTIVE |
| 11202 | FLO.C08408 | DELACRUZ | RAMIRO | 120 | 07/26/2019 | ACTIVE |
| 11335 | FLO.C09515 | DIAZ-BURGOS | RICARDO | 120 | 07/26/2019 | ACTIVE |
| 11343 | FLO.C09573 | BAUTISTA | YOVANNY | 120 | 07/26/2019 | ACTIVE |
| 11352 | FLO.C09685 | STEWART | PAUL | 120 | 07/26/2019 | ACTIVE |
| 11385 | FLO.C10052 | TOLLES | SCOTT | 120 | 07/26/2019 | ACTIVE |
| 11449 | FLO.C10649 | MURPHY | CHRISTOPHER | 120 | 07/26/2019 | ACTIVE |
| 11457 | FLO.C10718 | BRYANT | TERENCE | 120 | 07/26/2019 | ACTIVE |
| 11825 | FLO.D41901 | GILLREATH | BRANDON | 120 | 07/26/2019 | ACTIVE |
| 11918 | FLO.D86506 | OQUENDO | JOSE | 120 | 07/26/2019 | ACTIVE |
| 11946 | FLO.D93618 | CRAPSER | ERIC | 120 | 07/26/2019 | ACTIVE |
| 12265 | FLO.E21503 | STALLWORTH | VICTOR | 120 | 07/26/2019 | ACTIVE |
| 12358 | FLO.E27637 | PORTERFIELD-COOPER | JENNIFER | 120 | 07/26/2019 | ACTIVE |
| 12446 | FLO.E33044 | MORRIS | MICHAEL | 120 | 07/26/2019 | ACTIVE |
| 12481 | FLO.E35245 | TRIEBELL | ROBERT | 120 | 07/26/2019 | ACTIVE |
| 12760 | FLO.E50859 | KUBECKI | STANLEY | 120 | 07/26/2019 | ACTIVE |
| 12779 | FLO.E52049 | STANLEY | JEFFREY | 120 | 07/26/2019 | ACTIVE |
| 12869 | FLO.G04307 | GRIFFIN | SHANE | 120 | 07/26/2019 | ACTIVE |
| 13000 | FLO.G12734 | THOMAS | JACOBY | 120 | 07/26/2019 | ACTIVE |
| 13353 | FLO.H07141 | RODRIGUEZ | RANDY | 120 | 07/26/2019 | ACTIVE |
| 13360 | FLO.H07546 | MACKEROY | HORACE | 120 | 07/26/2019 | ACTIVE |
| 13361 | FLO.H07586 | SCAIFE | WILLIE | 120 | 07/26/2019 | ACTIVE |
| 13429 | FLO.H11865 | WELSH | MATTHEW | 120 | 07/26/2019 | ACTIVE |
| 13552 | FLO.H18981 | WILSON | MICHAEL | 120 | 07/26/2019 | ACTIVE |

| 13698 | FLO.H27884 | HOUSTON | JOHN | 120 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 13725 | FLO.H29692 | BRYAN | CHASE | 120 | 07/26/2019 | ACTIVE |
| 13756 | FLO.H31179 | LEONARD | SPENCER | 120 | 07/26/2019 | ACTIVE |
| 13785 | FLO.H32122 | MARDUM | ROBERT | 120 | 07/26/2019 | ACTIVE |
| 14087 | FLO.H44890 | BROWN | HUBERT | 120 | 07/26/2019 | ACTIVE |
| 14155 | FLO.H49812 | WILLIS | RAYMOND | 120 | 07/26/2019 | ACTIVE |
| 14222 | FLO.I03780 | DIXON | TYRONE | 120 | 07/26/2019 | ACTIVE |
| 14280 | FLO.I07399 | CORDELL | DWAYNE | 120 | 07/26/2019 | ACTIVE |
| 14572 | FLO.J05014 | DAVIS | DARRELL | 120 | 07/26/2019 | ACTIVE |
| 14598 | FLO.J06393 | MANN | MARK | 120 | 07/26/2019 | ACTIVE |
| 14612 | FLO.J07359 | ASHLEY | TONY | 120 | 07/26/2019 | ACTIVE |
| 14725 | FLO.J12890 | WORTHEN | KENNETH | 120 | 07/26/2019 | ACTIVE |
| 15625 | FLO.J46861 | DAVIS | KEONTA | 120 | 07/26/2019 | ACTIVE |
| 15705 | FLO.J49075 | LOWERY | ANGELO | 120 | 07/26/2019 | ACTIVE |
| 15801 | FLO.J53488 | JIMMISON | WILLIAM | 120 | 07/26/2019 | ACTIVE |
| 16097 | FLO.K59172 | HILLSMAN | CHARLES | 120 | 07/26/2019 | ACTIVE |
| 16433 | FLO.K76279 | MARTINEZ | BENNY | 120 | 07/26/2019 | ACTIVE |
| 16677 | FLO.K86854 | GREENE | WILLIAM | 120 | 07/26/2019 | ACTIVE |
| 16683 | FLO.K87109 | SOLIS | FABIAN | 120 | 07/26/2019 | ACTIVE |
| 16786 | FLO.L03542 | OCARROLL | KEVIN | 120 | 07/26/2019 | ACTIVE |
| 16979 | FLO.L24475 | TATE | LIONEL | 120 | 07/26/2019 | ACTIVE |
| 17019 | FLO.L28563 | RODRIGUEZ | WILLIAM | 120 | 07/26/2019 | ACTIVE |
| 17190 | FLO.L42796 | GONZALEZ | ULYSSES | 120 | 07/26/2019 | ACTIVE |
| 17503 | FLO.L62535 | BERGER | KIMBERLY | 120 | 07/26/2019 | ACTIVE |
| 17634 | FLO.L72015 | OWENS | DONTOWAN | 120 | 07/26/2019 | ACTIVE |
| 17891 | FLO.L89120 | MOORE | MICHAEL | 120 | 07/26/2019 | ACTIVE |
| 18150 | FLO.M07076 | JIMENEZ | JUAN BAUTIS | 120 | 07/26/2019 | ACTIVE |
| 18229 | FLO.M13885 | MENDEZ | JULIAN | 120 | 07/26/2019 | ACTIVE |
| 18308 | FLO.M19562 | FREDERICK | SHAUN | 120 | 07/26/2019 | ACTIVE |
| 18390 | FLO.M25785 | GONZALEZ | EDUARDO | 120 | 07/26/2019 | ACTIVE |
| 18644 | FLO.M43342 | RODRIGUEZ | FIDENCIO | 120 | 07/26/2019 | ACTIVE |
| 19077 | FLO.M70212 | GACHELIN | XAVIER | 120 | 07/26/2019 | ACTIVE |
| 19275 | FLO.M93873 | PINEDA | RONALD | 120 | 07/26/2019 | ACTIVE |
| 19762 | FLO.N24300 | WILL | PETER | 120 | 07/26/2019 | ACTIVE |
| 20313 | FLO.P29751 | WILLIAMS | TADDRIC | 120 | 07/26/2019 | ACTIVE |
| 20379 | FLO.P33957 | TAYLOR | JOHNNY | 120 | 07/26/2019 | ACTIVE |
| 20579 | FLO.P42163 | KING | THOMAS | 120 | 07/26/2019 | ACTIVE |
| 20620 | FLO.P44221 | CHATMAN | CHRIS | 120 | 07/26/2019 | ACTIVE |
| 20690 | FLO.P46933 | SCOTT | TERRENCE | 120 | 07/26/2019 | ACTIVE |
| 20848 | FLO.P54495 | ADAIR | JACK | 120 | 07/26/2019 | ACTIVE |
| 20934 | FLO.Q01794 | WORLEY | LORRI | 120 | 07/26/2019 | ACTIVE |
| 21205 | FLO.Q21697 | PETE | RODELL | 120 | 07/26/2019 | ACTIVE |
| 21303 | FLO.Q26366 | FISHER | KEYOSHA | 120 | 07/26/2019 | ACTIVE |
| 21709 | FLO.R25887 | ATTOCCHI | ANDREW | 120 | 07/26/2019 | ACTIVE |
| 21746 | FLO.R28641 | WILKES | ERIC | 120 | 07/26/2019 | ACTIVE |
| 22011 | FLO.R47205 | BROOKS | MARCUS | 120 | 07/26/2019 | ACTIVE |
| 22325 | FLO.R66560 | LITTLE | CORTEZ | 120 | 07/26/2019 | ACTIVE |
| 22333 | FLO.R67055 | JORDAN | JATHNIEL | 120 | 07/26/2019 | ACTIVE |
| 22476 | FLO.R78478 | REED | LARRY | 120 | 07/26/2019 | ACTIVE |
| 22693 | FLO.S12252 | DERMIO | ADAM | 120 | 07/26/2019 | ACTIVE |
| 22754 | FLO.S16416 | FROHLICH | JOSEPH | 120 | 07/26/2019 | ACTIVE |
| 22761 | FLO.S16972 | LEONARD | TYLER | 120 | 07/26/2019 | ACTIVE |
| 22779 | FLO.S18034 | BOURCIER | JOSEPH | 120 | 07/26/2019 | ACTIVE |
| 22808 | FLO.S19715 | RICHARDSON | JEROME | 120 | 07/26/2019 | ACTIVE |
| 22994 | FLO.S28934 | WOOLLEY | JOSHUA | 120 | 07/26/2019 | ACTIVE |

| 23054 | FLO.S31508 | GENNELL | JACOB | 120 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 23058 | FLO.S31905 | ORR | VICTOR | 120 | 07/26/2019 | ACTIVE |
| 23164 | FLO.S40558 | MINTON | AHMED | 120 | 07/26/2019 | ACTIVE |
| 23192 | FLO.T02117 | SAFRANY | JOSEPH | 120 | 07/26/2019 | ACTIVE |
| 23244 | FLO.T07471 | WILLIAMS | LUCIOUS | 120 | 07/26/2019 | ACTIVE |
| 23583 | FLO.T30381 | KELLAR | EMON | 120 | 07/26/2019 | ACTIVE |
| 23834 | FLO.T46168 | CHARLEMAGNE | JIMMY | 120 | 07/26/2019 | ACTIVE |
| 23907 | FLO.T50763 | PABON | JOSE | 120 | 07/26/2019 | ACTIVE |
| 23939 | FLO.T52428 | PAIZ | FABIAN | 120 | 07/26/2019 | ACTIVE |
| 24101 | FLO.T63058 | CURTIS | DAVID | 120 | 07/26/2019 | ACTIVE |
| 24478 | FLO.T82165 | ARROYO | CARLOS | 120 | 07/26/2019 | ACTIVE |
| 24486 | FLO.T82666 | RODRIGUEZ | FRANK | 120 | 07/26/2019 | ACTIVE |
| 24595 | FLO.U02224 | ALSTON | RALPH | 120 | 07/26/2019 | ACTIVE |
| 24728 | FLO.U12020 | FINELLI | RICHARD | 120 | 07/26/2019 | ACTIVE |
| 24835 | FLO.U18492 | SPRIGGS | JABAR | 120 | 07/26/2019 | ACTIVE |
| 25051 | FLO.U32131 | WILLIAMS | JROKTON | 120 | 07/26/2019 | ACTIVE |
| 25117 | FLO.U35438 | EGAN | ROBERT | 120 | 07/26/2019 | ACTIVE |
| 25681 | FLO.V13111 | CAMPBEL | JOHN | 120 | 07/26/2019 | ACTIVE |
| 25833 | FLO.V23089 | POOLE | MICHAEL | 120 | 07/26/2019 | ACTIVE |
| 25918 | FLO.V27412 | WOULARD | DAMETRIS | 120 | 07/26/2019 | ACTIVE |
| 25923 | FLO.V27579 | LOVE | JUSTIN | 120 | 07/26/2019 | ACTIVE |
| 26009 | FLO.V31277 | SPOHN | ROBERT | 120 | 07/26/2019 | ACTIVE |
| 26245 | FLO.V42233 | BAYUK | PAMELA | 120 | 07/26/2019 | ACTIVE |
| 26319 | FLO.V47397 | POGG | MATTHEW | 120 | 07/26/2019 | ACTIVE |
| 26345 | FLO.V49820 | DAY | DAVID | 120 | 07/26/2019 | ACTIVE |
| 26440 | FLO.W08369 | CLAY | DANIEL | 120 | 07/26/2019 | ACTIVE |
| 26751 | FLO.W29946 | MENDOZA | ALVARO | 120 | 07/26/2019 | ACTIVE |
| 27212 | FLO.X10914 | EVANS | ANTONI | 120 | 07/26/2019 | ACTIVE |
| 27223 | FLO.X11459 | RIVERS | GODDU | 120 | 07/26/2019 | ACTIVE |
| 27246 | FLO.X13210 | HENDERSON | ANTHONY | 120 | 07/26/2019 | ACTIVE |
| 27409 | FLO.X27202 | HOWARD | DAVID | 120 | 07/26/2019 | ACTIVE |
| 27531 | FLO.X36822 | RODRIGUEZ | DAVID | 120 | 07/26/2019 | ACTIVE |
| 27648 | FLO.X45004 | WILLIAMS | DERRICK | 120 | 07/26/2019 | ACTIVE |
| 27769 | FLO.X51442 | FIGUEROA | TULIO | 120 | 07/26/2019 | ACTIVE |
| 27780 | FLO.X51891 | PELTO | DEREK | 120 | 07/26/2019 | ACTIVE |
| 27839 | FLO.X55476 | MENDEZ | EMANUEL | 120 | 07/26/2019 | ACTIVE |
| 27895 | FLO.X58103 | ALLWOOD | SADIKI | 120 | 07/26/2019 | ACTIVE |
| 27899 | FLO.X58142 | DE LA CRUZ | KELVIN | 120 | 07/26/2019 | ACTIVE |
| 27915 | FLO.X58535 | GINEL | HECTOR | 120 | 07/26/2019 | ACTIVE |
| 27965 | FLO.X60617 | LEE | ATHENA | 120 | 07/26/2019 | ACTIVE |
| 28182 | FLO.X70986 | DANIEL | GORDON | 120 | 07/26/2019 | ACTIVE |
| 28403 | FLO.X80346 | WILLIAMS | JEROME | 120 | . | TEMP ABS |
| 28414 | FLO.X80796 | DELATORRE | GERMAN | 120 | 07/26/2019 | ACTIVE |
| 28464 | FLO.X82928 | LETTSOME | JAHLEIL | 120 | 07/26/2019 | ACTIVE |
| 28570 | FLO.X89970 | COLLAZO | EDGAR | 120 | 07/26/2019 | ACTIVE |
| 28599 | FLO.X92529 | GAYDEN | JAVIN | 120 | 07/26/2019 | ACTIVE |
| 28610 | FLO.X94584 | KAUFMANN | PASCAL | 120 | 07/26/2019 | ACTIVE |
| 28646 | FLO.Y01562 | MAGNOTTI | PETER | 120 | 07/26/2019 | ACTIVE |
| 29052 | FLO.Y29986 | WILKINS | CHARLES | 120 | 07/26/2019 | ACTIVE |
| 29063 | FLO.Y30662 | HEPFER | ALAN | 120 | 07/26/2019 | ACTIVE |
| 29130 | FLO.Y34548 | PUENTES | RAMON | 120 | 07/26/2019 | ACTIVE |
| 1149 | FLO.119421 | REDMOND | ROLAND | 121 | 07/26/2019 | ACTIVE |
| 5772 | FLO.487678 | CLARK | WILLIE | 121 | 07/26/2019 | ACTIVE |
| 7868 | FLO.886822 | WILLIAMS | ANTONIO | 121 | 07/26/2019 | ACTIVE |
| 10078 | FLO.B13801 | GONZALEZ-BATISTA | WILLIE | 121 | 07/26/2019 | ACTIVE |

| | | | | | |
|---|---|---|---|---|---|
| 15557 | FLO.J44928 | MESSER | JOSHUA | 121 | 07/26/2019 ACTIVE |
| 22607 | FLO.S05678 | PACK | THOMAS | 121 | 07/26/2019 ACTIVE |
| 20754 | FLO.P49702 | SMALL | PAUL | 122 | 07/26/2019 ACTIVE |
| 611 | FLO.092819 | BROWNETT | RANDALL | 123 | 07/26/2019 ACTIVE |
| 91 | FLO.037190 | MARTINEZ | JOSE | 124 | 07/26/2019 ACTIVE |
| 7044 | FLO.706359 | HINSON | WILLIAM | 124 | 07/26/2019 ACTIVE |
| 13365 | FLO.H07778 | REID | JASON | 124 | 07/26/2019 ACTIVE |
| 19474 | FLO.N11597 | FLEMING | DONTE | 124 | 07/26/2019 ACTIVE |
| 20706 | FLO.P47453 | BARR | PRESTON | 124 | 07/26/2019 ACTIVE |
| 27077 | FLO.W50204 | GORDON | NAKIA | 124 | 07/26/2019 ACTIVE |
| 27458 | FLO.X31189 | COUSIN | AARON | 124 | 07/26/2019 ACTIVE |
| 84 | FLO.035405 | FLOYD | GLEN | 125 | 07/26/2019 ACTIVE |
| 216 | FLO.056617 | WHITE | ANTHONY | 125 | 07/26/2019 ACTIVE |
| 245 | FLO.061698 | MCGOWAN | EARL | 125 | 07/26/2019 ACTIVE |
| 677 | FLO.096384 | SMITH | MERRITT | 125 | 07/26/2019 ACTIVE |
| 855 | FLO.108166 | SPILLIS | TOBY | 125 | 07/26/2019 ACTIVE |
| 1484 | FLO.127025 | CORNISH | CORNELL | 125 | 07/26/2019 ACTIVE |
| 1510 | FLO.127389 | CLARK | JOHN | 125 | 07/26/2019 ACTIVE |
| 1620 | FLO.129092 | PALMER | RAPHAEL | 125 | 07/26/2019 ACTIVE |
| 1657 | FLO.129557 | ACEVEDO | BRANDY | 125 | 07/26/2019 ACTIVE |
| 2086 | FLO.133870 | COLON | LORENZO | 125 | 07/26/2019 ACTIVE |
| 2314 | FLO.135780 | WILLIAMS | DALE | 125 | 07/26/2019 ACTIVE |
| 2379 | FLO.137603 | FORMOR | CURTIS | 125 | 07/26/2019 ACTIVE |
| 2619 | FLO.148678 | SANDERS | KAREEM | 125 | 07/26/2019 ACTIVE |
| 2681 | FLO.149319 | DEVORE | KENNETH | 125 | 07/26/2019 ACTIVE |
| 2720 | FLO.149751 | GARNER | ALVIN | 125 | 07/26/2019 ACTIVE |
| 2985 | FLO.156852 | MASON | DEMITRIA | 125 | 07/26/2019 ACTIVE |
| 3446 | FLO.180302 | YOUNG | STEVEN | 125 | 07/26/2019 ACTIVE |
| 3455 | FLO.180507 | MALLORY | CURTIS | 125 | 07/26/2019 ACTIVE |
| 3501 | FLO.182792 | CLEVELAND | DAMIAN | 125 | 07/26/2019 ACTIVE |
| 3842 | FLO.197088 | PHILLIPS | JOSE | 125 | 07/26/2019 ACTIVE |
| 4064 | FLO.215663 | NOWAK | RHONDA | 125 | 07/26/2019 ACTIVE |
| 4094 | FLO.219141 | MARTINEZ | ALFREDO | 125 | 07/26/2019 ACTIVE |
| 4095 | FLO.219162 | JACKSON | TIMOTHY | 125 | 07/26/2019 ACTIVE |
| 4185 | FLO.248834 | WOLLARD | ORVILLE | 125 | 07/26/2019 ACTIVE |
| 4187 | FLO.249920 | HAMRICK | JAMES | 125 | 07/26/2019 ACTIVE |
| 4317 | FLO.272098 | JACKSON | COLLIN | 125 | 07/26/2019 ACTIVE |
| 4951 | FLO.365427 | VANDOORN | JULE | 125 | 07/26/2019 ACTIVE |
| 5014 | FLO.371992 | HARDEN | CHARLES | 125 | 07/26/2019 ACTIVE |
| 5030 | FLO.373086 | PULLUM | JOSEPH | 125 | 07/26/2019 ACTIVE |
| 5032 | FLO.373463 | TAYLOR | ENSLOW | 125 | 07/26/2019 ACTIVE |
| 5094 | FLO.379492 | PETE | ANTHONY | 125 | 07/26/2019 ACTIVE |
| 5179 | FLO.395623 | ODOM | KEITH | 125 | 07/26/2019 ACTIVE |
| 5257 | FLO.416097 | CURRY | MICHAEL | 125 | 07/26/2019 ACTIVE |
| 5338 | FLO.428086 | GOMEZ | ALEX | 125 | 07/26/2019 ACTIVE |
| 5568 | FLO.458311 | PARRISH | DANNY | 125 | 07/26/2019 ACTIVE |
| 5586 | FLO.460229 | COOK | TERRY | 125 | 07/26/2019 ACTIVE |
| 5602 | FLO.461565 | RICHARDSON | RICKY | 125 | 07/26/2019 ACTIVE |
| 6053 | FLO.527810 | JEFFERSON | OMORO | 125 | 07/26/2019 ACTIVE |
| 6122 | FLO.534564 | RICHTER | JORDAN | 125 | 07/26/2019 ACTIVE |
| 6124 | FLO.534659 | KNESTAUT | ALICE | 125 | 07/26/2019 ACTIVE |
| 6637 | FLO.614414 | LOWE | JOSEPH | 125 | 07/26/2019 ACTIVE |
| 7057 | FLO.707294 | HALL | TONY | 125 | 07/26/2019 ACTIVE |
| 7126 | FLO.718465 | HAYDEN | KENNETH | 125 | 07/26/2019 ACTIVE |
| 7343 | FLO.761885 | WELDON | ROBERT | 125 | 07/26/2019 ACTIVE |

| 7542 | FLO.787992 | ANDREWS | ANDRE | 125 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 7617 | FLO.798424 | AUSTIN | KARNOVA | 125 | 07/26/2019 | ACTIVE |
| 8069 | FLO.926339 | LEATY | TIMOTHY | 125 | 07/26/2019 | ACTIVE |
| 8168 | FLO.957461 | BAKRI | IMADEDDIN | 125 | 07/26/2019 | ACTIVE |
| 8987 | FLO.B04749 | JOSEPH | SADRACK | 125 | 07/26/2019 | ACTIVE |
| 9116 | FLO.B06203 | WASHINGTON | LA-RAWN | 125 | 07/26/2019 | ACTIVE |
| 9255 | FLO.B07564 | NUZZO | MICHAEL | 125 | 07/26/2019 | ACTIVE |
| 9296 | FLO.B07997 | JIMENEZ | GERARDO | 125 | 07/26/2019 | ACTIVE |
| 9401 | FLO.B08836 | HARP | NATHAN | 125 | 07/26/2019 | ACTIVE |
| 9603 | FLO.B10303 | MCCRAY | JOSE | 125 | 07/26/2019 | ACTIVE |
| 10314 | FLO.C00726 | THORP | SCOTT | 125 | 07/26/2019 | ACTIVE |
| 10440 | FLO.C02088 | PARKER | GEORGE | 125 | 07/26/2019 | ACTIVE |
| 10742 | FLO.C04923 | VAQUERO | FIDEL | 125 | 07/26/2019 | ACTIVE |
| 10766 | FLO.C05160 | ROSS | TYREE | 125 | . | TEMP ABS |
| 10901 | FLO.C06086 | JARVIS | RONALD | 125 | 07/26/2019 | ACTIVE |
| 11275 | FLO.C08941 | ROBERTS | MICHAEL | 125 | 07/26/2019 | ACTIVE |
| 11381 | FLO.C09940 | JONES | MARK | 125 | 07/26/2019 | ACTIVE |
| 11465 | FLO.C10800 | CARON | STEVEN | 125 | 07/26/2019 | ACTIVE |
| 11502 | FLO.C11267 | GOULD | MCMILLAN | 125 | 07/26/2019 | ACTIVE |
| 11670 | FLO.D19628 | BALDWIN | THOMAS | 125 | 07/26/2019 | ACTIVE |
| 11724 | FLO.D30662 | BROWN | THOMAS | 125 | 07/26/2019 | ACTIVE |
| 11968 | FLO.D98159 | WAITHE | ANTONIO | 125 | 07/26/2019 | ACTIVE |
| 11993 | FLO.E02265 | CONKLIN | CHARLES | 125 | 07/26/2019 | ACTIVE |
| 12175 | FLO.E15819 | COVINGTON | JAMON | 125 | 07/26/2019 | ACTIVE |
| 12340 | FLO.E26769 | FLOYD | RICKEY | 125 | 07/26/2019 | ACTIVE |
| 12586 | FLO.E41296 | WILKINS | CHRISTOPHER | 125 | 07/26/2019 | ACTIVE |
| 12670 | FLO.E45741 | SHEPHERD | JEROD | 125 | 07/26/2019 | ACTIVE |
| 12685 | FLO.E46485 | MUNCH | ALEXANDER | 125 | 07/26/2019 | ACTIVE |
| 12766 | FLO.E51216 | WENTE | JOSEPH | 125 | 07/26/2019 | ACTIVE |
| 12894 | FLO.G06198 | MCCULLOUGH | BILLY | 125 | 07/26/2019 | ACTIVE |
| 13044 | FLO.G14908 | HARVEY | COURTNEY | 125 | 07/26/2019 | ACTIVE |
| 13132 | FLO.G18561 | GREIG | JORDAN | 125 | 07/26/2019 | ACTIVE |
| 13204 | FLO.G21964 | WHITE | RICHARD | 125 | 07/26/2019 | ACTIVE |
| 13238 | FLO.G23061 | THOMAS | CHARLES | 125 | 07/26/2019 | ACTIVE |
| 13259 | FLO.G25042 | CRAY | JAVON | 125 | 07/26/2019 | ACTIVE |
| 13675 | FLO.H26744 | LARAMEE | JOSEPH | 125 | 07/26/2019 | ACTIVE |
| 14108 | FLO.H46032 | GOMEZ | RIGOBERTO | 125 | 07/26/2019 | ACTIVE |
| 14440 | FLO.I42194 | HAMILTON | EVANDER | 125 | 07/26/2019 | ACTIVE |
| 14746 | FLO.J14123 | MENCY | CORRY | 125 | 07/26/2019 | ACTIVE |
| 14856 | FLO.J20205 | BROWN | ALEXANDER | 125 | 07/26/2019 | ACTIVE |
| 14956 | FLO.J25731 | KING | CECIL | 125 | 07/26/2019 | ACTIVE |
| 15280 | FLO.J38421 | PARKER | JASMIN | 125 | 07/26/2019 | ACTIVE |
| 15476 | FLO.J42940 | MOTT | JONATHAN | 125 | 07/26/2019 | ACTIVE |
| 15575 | FLO.J45288 | ONEAL | JAZMYN | 125 | 07/26/2019 | ACTIVE |
| 15667 | FLO.J47975 | MCFADDEN | ERNA | 125 | 07/26/2019 | ACTIVE |
| 15752 | FLO.J51219 | KING | ANDREW | 125 | . | TEMP ABS |
| 15775 | FLO.J52186 | ROBERTS | MARQUISE | 125 | 07/26/2019 | ACTIVE |
| 16367 | FLO.K73591 | MCCULLOUGH | GREGORY | 125 | 07/26/2019 | ACTIVE |
| 16653 | FLO.K85183 | BENAVIDES | DAVID | 125 | 07/26/2019 | ACTIVE |
| 16701 | FLO.K87994 | RODE | COREY | 125 | 07/26/2019 | ACTIVE |
| 16820 | FLO.L07130 | SNEED | DAVID | 125 | 07/26/2019 | ACTIVE |
| 16941 | FLO.L20159 | EDWARDS | ZAWALSKI | 125 | 07/26/2019 | ACTIVE |
| 16990 | FLO.L25770 | FLOYD | DARVIN | 125 | 07/26/2019 | ACTIVE |
| 17201 | FLO.L43743 | COOPER | DEVEN | 125 | 07/26/2019 | ACTIVE |
| 17235 | FLO.L46022 | DANIELS | KEITH | 125 | 07/26/2019 | ACTIVE |

| 17346 | FLO.L53115 | ELMES | JAHKELA | 125 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 17500 | FLO.L62302 | PETERS | TAYLOR | 125 | . | TEMP ABS |
| 17786 | FLO.L82275 | AQUINO | SANTO | 125 | 07/26/2019 | ACTIVE |
| 18068 | FLO.M00975 | FRANCOIS | RICHARDSON | 125 | 07/26/2019 | ACTIVE |
| 18069 | FLO.M01050 | ESTRABAO | FRANCISCO | 125 | 07/26/2019 | ACTIVE |
| 18408 | FLO.M27310 | GONZALEZ | DORIAN | 125 | 07/26/2019 | ACTIVE |
| 18580 | FLO.M38379 | PERALTA | CESAR | 125 | 07/26/2019 | ACTIVE |
| 18989 | FLO.M64716 | WILLIAMS | JOSEPH | 125 | 07/26/2019 | ACTIVE |
| 19175 | FLO.M79527 | MELENDEZ | SALVADOR | 125 | 07/26/2019 | ACTIVE |
| 19195 | FLO.M81624 | POWELL | JONATHAN | 125 | 07/26/2019 | ACTIVE |
| 19219 | FLO.M83678 | RUIZ | CESAR | 125 | 07/26/2019 | ACTIVE |
| 19550 | FLO.N15306 | MUNCASTER | MARK | 125 | 07/26/2019 | ACTIVE |
| 19652 | FLO.N20864 | WASHINGTON | CHANDLER | 125 | 07/26/2019 | ACTIVE |
| 19792 | FLO.N25179 | JAMES | FRANKLIN | 125 | 07/26/2019 | ACTIVE |
| 20159 | FLO.P19351 | BEACHUM | GEORGE | 125 | 07/26/2019 | ACTIVE |
| 20385 | FLO.P34257 | GALLAGHER | SEAN | 125 | 07/26/2019 | ACTIVE |
| 20431 | FLO.P36265 | BECK | DAVID | 125 | 07/26/2019 | ACTIVE |
| 21229 | FLO.Q23061 | MIXON | PHILIP | 125 | 07/26/2019 | ACTIVE |
| 21437 | FLO.R01892 | MILLS | ERIC | 125 | 07/26/2019 | ACTIVE |
| 21448 | FLO.R03240 | JACKSON | SEAN | 125 | 07/26/2019 | ACTIVE |
| 21456 | FLO.R04102 | WILSON | JOHN | 125 | 07/26/2019 | ACTIVE |
| 21724 | FLO.R27422 | RUSSELL | MICHAEL | 125 | 07/26/2019 | ACTIVE |
| 21876 | FLO.R37675 | SIMMONS | JOSEPH | 125 | 07/26/2019 | ACTIVE |
| 22057 | FLO.R49869 | BUTLER | JOSHUA | 125 | 07/26/2019 | ACTIVE |
| 22492 | FLO.R80347 | CLEAVER | SHAWN | 125 | 07/26/2019 | ACTIVE |
| 22570 | FLO.S02225 | ALLEN | LAMONT | 125 | 07/26/2019 | ACTIVE |
| 22739 | FLO.S15656 | HANDLEY | JOSHUA | 125 | 07/26/2019 | ACTIVE |
| 22840 | FLO.S21930 | GANNON | WILLIAM | 125 | 07/26/2019 | ACTIVE |
| 22891 | FLO.S24817 | JOLL | ROBERT | 125 | 07/26/2019 | ACTIVE |
| 22958 | FLO.S27489 | SCOTT | EARL | 125 | 07/26/2019 | ACTIVE |
| 23147 | FLO.S39057 | HUGHES | JOHN | 125 | 07/26/2019 | ACTIVE |
| 23267 | FLO.T08861 | GLOVER | CHARLES | 125 | 07/26/2019 | ACTIVE |
| 23276 | FLO.T09462 | KITT | DAVID | 125 | 07/26/2019 | ACTIVE |
| 23418 | FLO.T19206 | CHRISTIAN | TERRANCE | 125 | 07/26/2019 | ACTIVE |
| 23549 | FLO.T28426 | STEWART | MARCUS | 125 | 07/26/2019 | ACTIVE |
| 24043 | FLO.T59662 | ABERNATHY | REBECCA | 125 | 07/26/2019 | ACTIVE |
| 24117 | FLO.T63955 | MARTINEZ-PEREZ | EDWIN | 125 | 07/26/2019 | ACTIVE |
| 24271 | FLO.T72617 | HOLMES | CODY | 125 | 07/26/2019 | ACTIVE |
| 24340 | FLO.T75885 | LONGORIA | JOSE | 125 | 07/26/2019 | ACTIVE |
| 24713 | FLO.U10592 | MARTIN | DENNIS | 125 | 07/26/2019 | ACTIVE |
| 25082 | FLO.U33400 | MILLER | ROBERT | 125 | 07/26/2019 | ACTIVE |
| 25278 | FLO.U42933 | THOMAS | XAVIER | 125 | 07/26/2019 | ACTIVE |
| 25390 | FLO.U48025 | TRENT | DYLAN | 125 | 07/26/2019 | ACTIVE |
| 25620 | FLO.V09830 | ZURZOLO | ROBERT | 125 | 07/26/2019 | ACTIVE |
| 25628 | FLO.V10069 | CLARK | CURTIS | 125 | 07/26/2019 | ACTIVE |
| 26169 | FLO.V39112 | BRICK | CHRISTINA | 125 | 07/26/2019 | ACTIVE |
| 26258 | FLO.V42945 | CAMERON | CHASE | 125 | 07/26/2019 | ACTIVE |
| 26377 | FLO.W02523 | BRYANT | TARUS | 125 | 07/26/2019 | ACTIVE |
| 27089 | FLO.W52681 | BOWMAN | JOHN | 125 | 07/26/2019 | ACTIVE |
| 27392 | FLO.X25850 | WILLIAMS | LECARLOS | 125 | 07/26/2019 | ACTIVE |
| 27510 | FLO.X35066 | SANTOS | ENRIQUE | 125 | 07/26/2019 | ACTIVE |
| 27612 | FLO.X42652 | CARR | JARVIS | 125 | 07/26/2019 | ACTIVE |
| 27800 | FLO.X53106 | HATTEN | CORTEZ | 125 | 07/26/2019 | ACTIVE |
| 27975 | FLO.X61005 | JOHN | ALINTON | 125 | . | TEMP ABS |
| 28032 | FLO.X64484 | SMITH | DAVID | 125 | 07/26/2019 | ACTIVE |

| 28121 | FLO.X68176 | WILLIS | JUSTIN | 125 | 07/26/2019 ACTIVE |
|---|---|---|---|---|---|
| 28139 | FLO.X68963 | LAYME | CHRISTOPHER | 125 | 07/26/2019 ACTIVE |
| 28213 | FLO.X72450 | RAY | CHARLES | 125 | 07/26/2019 ACTIVE |
| 28620 | FLO.X95605 | BAUMAN | KORY | 125 | 07/26/2019 ACTIVE |
| 28686 | FLO.Y05677 | ROA | VICTOR | 125 | 07/26/2019 ACTIVE |
| 29484 | FLO.Y50583 | LOPEZ-MORALEZ | ALEXIS | 125 | 07/26/2019 ACTIVE |
| 29603 | FLO.Y57659 | BERRY | RYAN | 125 | 07/26/2019 ACTIVE |
| 7303 | FLO.753885 | IRELAND | ROBERT | 126 | 07/26/2019 ACTIVE |
| 20179 | FLO.P21030 | BURKETT | CARMEN | 126 | 07/26/2019 ACTIVE |
| 8535 | FLO.A50179 | LEE | NICHOLAS | 127 | 07/26/2019 ACTIVE |
| 22046 | FLO.R49219 | FELIX | DAVID | 127 | 07/26/2019 ACTIVE |
| 5465 | FLO.447613 | VEGA | GEORGE | 128 | 07/26/2019 ACTIVE |
| 29628 | FLO.Y60020 | LUCERO | ROSSANA | 128 | 07/26/2019 ACTIVE |
| 4821 | FLO.345709 | HARTSOCK | JAMES | 129 | 07/26/2019 ACTIVE |
| 20588 | FLO.P42634 | MARTINEZ | JUAN | 129 | 07/26/2019 ACTIVE |
| 21584 | FLO.R16417 | RIVERA | ISAAC | 129 | 07/26/2019 ACTIVE |
| 149 | FLO.046651 | HALIBURTON | JERRY | 130 | 07/26/2019 ACTIVE |
| 265 | FLO.063787 | MACFARLAND | DAVID | 130 | 07/26/2019 ACTIVE |
| 293 | FLO.066659 | COCHRAN | OLIVER | 130 | 07/26/2019 ACTIVE |
| 422 | FLO.078446 | GARCIA | JOSE | 130 | 07/26/2019 ACTIVE |
| 730 | FLO.099405 | PRATER | RANDALL | 130 | 07/26/2019 ACTIVE |
| 820 | FLO.105571 | MOORE | RALPH | 130 | 07/26/2019 ACTIVE |
| 973 | FLO.113241 | OXENDINE | CHUTNEY | 130 | 07/26/2019 ACTIVE |
| 995 | FLO.114319 | JAMES | THOMAS | 130 | 07/26/2019 ACTIVE |
| 1081 | FLO.116926 | HILL | DEMETRIS | 130 | 07/26/2019 ACTIVE |
| 1328 | FLO.124292 | SYKOSKY | JOSEPH | 130 | 07/26/2019 ACTIVE |
| 1391 | FLO.125190 | FORD | DERRICK | 130 | 07/26/2019 ACTIVE |
| 1444 | FLO.126371 | MINGLEDORFF | RYAN | 130 | 07/26/2019 ACTIVE |
| 1513 | FLO.127436 | FIGUEROA | MIGUEL | 130 | 07/26/2019 ACTIVE |
| 1590 | FLO.128770 | BUTLER | BENJAMIN | 130 | 07/26/2019 ACTIVE |
| 1972 | FLO.132773 | CASTILLO | MICHAEL | 130 | 07/26/2019 ACTIVE |
| 2041 | FLO.133410 | GRAY | SEAN | 130 | 07/26/2019 ACTIVE |
| 2122 | FLO.134074 | CARROLL | TOBIAS | 130 | 07/26/2019 ACTIVE |
| 2411 | FLO.138715 | WATSON | ROOSEVELT | 130 | 07/26/2019 ACTIVE |
| 2756 | FLO.152696 | CROSS | NANCY | 130 | 07/26/2019 ACTIVE |
| 2861 | FLO.155669 | BARRETT | DANIELLE | 130 | 07/26/2019 ACTIVE |
| 3059 | FLO.160735 | MANCIL | GLENDA | 130 | 07/26/2019 ACTIVE |
| 3074 | FLO.162247 | JONES | LATRICE | 130 | 07/26/2019 ACTIVE |
| 3162 | FLO.165272 | LOCKWOOD | STEVEN | 130 | 07/26/2019 ACTIVE |
| 3187 | FLO.165797 | ROBERTS | CHRISTOPHER | 130 | 07/26/2019 ACTIVE |
| 3202 | FLO.166027 | STEVENS | WILLIAM | 130 | 07/26/2019 ACTIVE |
| 3215 | FLO.166271 | PENA | JOSE | 130 | 07/26/2019 ACTIVE |
| 3289 | FLO.167536 | WADATZ | TODD | 130 | 07/26/2019 ACTIVE |
| 3724 | FLO.193662 | GAITER | KEVIN | 130 | 07/26/2019 ACTIVE |
| 3779 | FLO.195366 | DEW | SHAWN | 130 | 07/26/2019 ACTIVE |
| 3818 | FLO.196570 | PUZIO | DAVID | 130 | 07/26/2019 ACTIVE |
| 3953 | FLO.199778 | PEREZ | RONNIE | 130 | 07/26/2019 ACTIVE |
| 4221 | FLO.257342 | ANDERSON | PEDRO | 130 | 07/26/2019 ACTIVE |
| 4396 | FLO.288886 | SANDERS | ANTHONY | 130 | 07/26/2019 ACTIVE |
| 4519 | FLO.302015 | FORD | RONALD | 130 | 07/26/2019 ACTIVE |
| 4850 | FLO.348695 | CARDONA | JOSEPH | 130 | 07/26/2019 ACTIVE |
| 4857 | FLO.349299 | VASQUEZ | MANUEL | 130 | 07/26/2019 ACTIVE |
| 5164 | FLO.391942 | FEAGIN | LINELL | 130 | 07/26/2019 ACTIVE |
| 5289 | FLO.420817 | PERKINS | DERRICK | 130 | 07/26/2019 ACTIVE |
| 5409 | FLO.440412 | EDWARDS | JONATHAN | 130 | 07/26/2019 ACTIVE |

| 5714 | FLO.472259 | FOSTER | BOBBY | 130 | 07/26/2019 ACTIVE |
|---|---|---|---|---|---|
| 6105 | FLO.533149 | JONES | SAM | 130 | 07/26/2019 ACTIVE |
| 6473 | FLO.577106 | RICHARDSON | CECIL | 130 | 07/26/2019 ACTIVE |
| 6588 | FLO.601711 | WATSON | NATHAN | 130 | 07/26/2019 ACTIVE |
| 6630 | FLO.612287 | CORNETTE | ANTHONY | 130 | 07/26/2019 ACTIVE |
| 6951 | FLO.682605 | SLATER | TWION | 130 | 07/26/2019 ACTIVE |
| 6971 | FLO.690006 | RUSHING | CHAD | 130 | 07/26/2019 ACTIVE |
| 7099 | FLO.713220 | HARRIS | FREDERICK | 130 | 07/26/2019 ACTIVE |
| 7162 | FLO.722383 | MANUS | GLENN | 130 | 07/26/2019 ACTIVE |
| 7242 | FLO.744911 | HAMPTON | RONALD | 130 | 07/26/2019 ACTIVE |
| 7565 | FLO.790602 | BRADLEY | GREGORY | 130 | 07/26/2019 ACTIVE |
| 7781 | FLO.844231 | COPELAND | JIMMIE | 130 | 07/26/2019 ACTIVE |
| 7791 | FLO.847604 | SHAMBURGER | RODERICK | 130 | 07/26/2019 ACTIVE |
| 7865 | FLO.885658 | NEAL | RICKY | 130 | 07/26/2019 ACTIVE |
| 7887 | FLO.890397 | MACK | ANTHONY | 130 | 07/26/2019 ACTIVE |
| 7933 | FLO.895692 | BROWN | DAVID | 130 | 07/26/2019 ACTIVE |
| 8121 | FLO.944818 | ROWELL | CHANEL | 130 | 07/26/2019 ACTIVE |
| 8212 | FLO.962475 | JACKSON | CORNELL | 130 | 07/26/2019 ACTIVE |
| 8279 | FLO.970209 | MORENO | OSCAR | 130 | 07/26/2019 ACTIVE |
| 8306 | FLO.972735 | JONES | DUANE | 130 | 07/26/2019 ACTIVE |
| 8345 | FLO.976424 | HAYES | ORINTHID | 130 | 07/26/2019 ACTIVE |
| 8374 | FLO.980290 | BUTLER | JAMES | 130 | 07/26/2019 ACTIVE |
| 8439 | FLO.989387 | LEWIS | TRAVIS | 130 | 07/26/2019 ACTIVE |
| 8679 | FLO.A51327 | JOHNSON | JERMAINE | 130 | 07/26/2019 ACTIVE |
| 9369 | FLO.B08559 | YANES | ALEX | 130 | 07/26/2019 ACTIVE |
| 9605 | FLO.B10322 | HORNE | ROGER | 130 | 07/26/2019 ACTIVE |
| 9687 | FLO.B10912 | TOUSSAINT | MICHAEL | 130 | 07/26/2019 ACTIVE |
| 9926 | FLO.B12543 | CASTILLO | JOSE | 130 | 07/26/2019 ACTIVE |
| 10021 | FLO.B13311 | LOPEZ | SANTOS | 130 | 07/26/2019 ACTIVE |
| 10178 | FLO.B14579 | AARON | EDWARD | 130 | 07/26/2019 ACTIVE |
| 10200 | FLO.B14784 | ROLLINSON | KODIE | 130 | 07/26/2019 ACTIVE |
| 10442 | FLO.C02111 | DUDLEY | ERIC | 130 | 07/26/2019 ACTIVE |
| 10838 | FLO.C05618 | HERNANDEZ | OMAR | 130 | 07/26/2019 ACTIVE |
| 10919 | FLO.C06184 | ARELLANO-MEDRANO | ENRIQUE | 130 | 07/26/2019 ACTIVE |
| 10935 | FLO.C06291 | DOLCATER | DANIEL | 130 | 07/26/2019 ACTIVE |
| 10936 | FLO.C06294 | HYDE | RUSSELL | 130 | 07/26/2019 ACTIVE |
| 10944 | FLO.C06347 | OWENS | DESMOND | 130 | 07/26/2019 ACTIVE |
| 11000 | FLO.C06761 | GRIDER | TIMOTHY | 130 | 07/26/2019 ACTIVE |
| 11035 | FLO.C07090 | PARKER | JAMES | 130 | 07/26/2019 ACTIVE |
| 11353 | FLO.C09694 | NELSON | DERRICK | 130 | 07/26/2019 ACTIVE |
| 11395 | FLO.C10164 | GREEN | JAY | 130 | 07/26/2019 ACTIVE |
| 11475 | FLO.C10908 | MOJICA | JUAN RAFAEL | 130 | 07/26/2019 ACTIVE |
| 11699 | FLO.D25118 | AGUILAR | JAVIER | 130 | 07/26/2019 ACTIVE |
| 11863 | FLO.D47506 | HARRIS | JOSHUA | 130 | 07/26/2019 ACTIVE |
| 12188 | FLO.E16955 | BARRINER | CEDRICK | 130 | 07/26/2019 ACTIVE |
| 12579 | FLO.E40761 | THOMPSON | MICHAEL | 130 | 07/26/2019 ACTIVE |
| 12591 | FLO.E41616 | SMITH | DWAN | 130 | 07/26/2019 ACTIVE |
| 12851 | FLO.G03041 | PETTY | SCOTT | 130 | 07/26/2019 ACTIVE |
| 13377 | FLO.H08275 | NELSON | THOMAS | 130 | 07/26/2019 ACTIVE |
| 13403 | FLO.H09953 | CRUZ-BETANCOURT | NASARIO | 130 | 07/26/2019 ACTIVE |
| 13445 | FLO.H12439 | MORRIS | DEWARDERICK | 130 | 07/26/2019 ACTIVE |
| 13815 | FLO.H33868 | DUGAN | BRADLEY | 130 | 07/26/2019 ACTIVE |
| 13856 | FLO.H35068 | CLARK | JEREMY | 130 | 07/26/2019 ACTIVE |
| 13865 | FLO.H35479 | LONG | JOHN | 130 | 07/26/2019 ACTIVE |
| 13879 | FLO.H35903 | GIOVENGO | JOSHUA | 130 | 07/26/2019 ACTIVE |

| 13982 | FLO.H40311 | CLARK | DAVID | 130 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 14149 | FLO.H49362 | BROWN | TIMOTHY | 130 | 07/26/2019 | ACTIVE |
| 14215 | FLO.I03299 | ALLEN | TAVARIS | 130 | 07/26/2019 | ACTIVE |
| 14311 | FLO.I09494 | DELAFE | DAVID | 130 | 07/26/2019 | ACTIVE |
| 14462 | FLO.I45758 | GUERRA | VICTOR | 130 | 07/26/2019 | ACTIVE |
| 14838 | FLO.J19184 | YOUNG | DURIEL | 130 | 07/26/2019 | ACTIVE |
| 14970 | FLO.J26279 | SIMMONS | ROBERT | 130 | 07/26/2019 | ACTIVE |
| 14975 | FLO.J26613 | GARDINER | ORION | 130 | 07/26/2019 | ACTIVE |
| 14981 | FLO.J26774 | SIMMONS | MICHAEL | 130 | 07/26/2019 | ACTIVE |
| 15095 | FLO.J31997 | DUNCAN | RYAN | 130 | 07/26/2019 | ACTIVE |
| 15136 | FLO.J33632 | MCCLENDON | BYRON | 130 | 07/26/2019 | ACTIVE |
| 15265 | FLO.J37833 | NICHOLAS | BRYAN | 130 | 07/26/2019 | ACTIVE |
| 15422 | FLO.J41830 | PURVIS | STEVEN | 130 | 07/26/2019 | ACTIVE |
| 15499 | FLO.J43521 | MARTIN | JOSHUA | 130 | 07/26/2019 | ACTIVE |
| 15828 | FLO.J55213 | WALLER | SAYTON | 130 | 07/26/2019 | ACTIVE |
| 16041 | FLO.K54176 | SNYDER | VINCENT | 130 | 07/26/2019 | ACTIVE |
| 16176 | FLO.K63132 | JENKINS | JUSTIN | 130 | 07/26/2019 | ACTIVE |
| 16212 | FLO.K65396 | FRANCIS | GENE | 130 | 07/26/2019 | ACTIVE |
| 17351 | FLO.L53347 | PAVLIK | MITCHELL | 130 | 07/26/2019 | ACTIVE |
| 17747 | FLO.L79326 | PALLADINO | MATTHEW | 130 | 07/26/2019 | ACTIVE |
| 17978 | FLO.L94465 | HOOKER | JOSE | 130 | 07/26/2019 | ACTIVE |
| 18028 | FLO.L98271 | CRUZ | GILBERT | 130 | 07/26/2019 | ACTIVE |
| 18239 | FLO.M14629 | TORRES | YARIEL | 130 | 07/26/2019 | ACTIVE |
| 18364 | FLO.M24080 | MILTON | AHMAD | 130 | 07/26/2019 | ACTIVE |
| 18593 | FLO.M39687 | MUHAMMAD | ALI | 130 | 07/26/2019 | ACTIVE |
| 18706 | FLO.M46896 | FERNANDEZ | ELOY | 130 | 07/26/2019 | ACTIVE |
| 18729 | FLO.M48339 | FERINO | JONATHAN | 130 | 07/26/2019 | ACTIVE |
| 18872 | FLO.M57228 | PRUDENT | RADEL | 130 | 07/26/2019 | ACTIVE |
| 18983 | FLO.M64574 | PIGUERIAS | MANUEL | 130 | 07/26/2019 | ACTIVE |
| 19910 | FLO.N30099 | CHISHOLM | BRANDON | 130 | 07/26/2019 | ACTIVE |
| 20227 | FLO.P24581 | JONES | SHADRACH | 130 | 07/26/2019 | ACTIVE |
| 20398 | FLO.P34795 | FRENCH | JEREMY | 130 | 07/26/2019 | ACTIVE |
| 20501 | FLO.P39331 | LEWIS | CHRISTOPHER | 130 | 07/26/2019 | ACTIVE |
| 20637 | FLO.P44885 | HARTSFIELD | JAMES | 130 | 07/26/2019 | ACTIVE |
| 20682 | FLO.P46721 | YOUNG | CHRISTOPHER | 130 | 07/26/2019 | ACTIVE |
| 20683 | FLO.P46722 | HARTLEY | TERRANCE | 130 | 07/26/2019 | ACTIVE |
| 20737 | FLO.P48761 | ROBINSON | MCKINLEY | 130 | 07/26/2019 | ACTIVE |
| 20759 | FLO.P50060 | SHERWIN | GRANT | 130 | 07/26/2019 | ACTIVE |
| 20785 | FLO.P51058 | MITCHELL | MARCUS | 130 | 07/26/2019 | ACTIVE |
| 20827 | FLO.P53328 | DOMANSKI | JAIRO | 130 | 07/26/2019 | ACTIVE |
| 21150 | FLO.Q18976 | WILLIAMS | WESLEY | 130 | 07/26/2019 | ACTIVE |
| 21178 | FLO.Q20246 | MILLER | JOSEPH | 130 | 07/26/2019 | ACTIVE |
| 21190 | FLO.Q21166 | OLIVER | KIRK | 130 | 07/26/2019 | ACTIVE |
| 21369 | FLO.Q28987 | SISKA | ALEJNADRO | 130 | 07/26/2019 | ACTIVE |
| 21466 | FLO.R05067 | MARSHALL | ANTHONY | 130 | 07/26/2019 | ACTIVE |
| 21661 | FLO.R21739 | MCELROY | HERBERT | 130 | 07/26/2019 | ACTIVE |
| 21792 | FLO.R31823 | GORDON | JOHN | 130 | 07/26/2019 | ACTIVE |
| 21864 | FLO.R36949 | LEAKS | LENORIS | 130 | 07/26/2019 | ACTIVE |
| 22197 | FLO.R58567 | CURRIN | WENDELL | 130 | 07/26/2019 | ACTIVE |
| 22256 | FLO.R62748 | AINSLEY | ASHLEY | 130 | 07/26/2019 | ACTIVE |
| 22505 | FLO.R82099 | MARZARIO | ANTONIO | 130 | 07/26/2019 | ACTIVE |
| 22741 | FLO.S15786 | BLANTON | JOSHUA | 130 | 07/26/2019 | ACTIVE |
| 22823 | FLO.S20802 | EILERMANN | JOHN | 130 | 07/26/2019 | ACTIVE |
| 23110 | FLO.S35758 | ALVAREZ | LUIS | 130 | 07/26/2019 | ACTIVE |
| 23162 | FLO.S40272 | SLEIT | AKRAM | 130 | 07/26/2019 | ACTIVE |

| 23205 | FLO.T03732 | SANTIAGO-CRUZ | LESTER | 130 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 23552 | FLO.T28612 | MOBLEY | DWAYNE | 130 | 07/26/2019 | ACTIVE |
| 23579 | FLO.T30300 | SAMPSON | LARRY | 130 | 07/26/2019 | ACTIVE |
| 23678 | FLO.T35647 | REID | MATTHEW | 130 | 07/26/2019 | ACTIVE |
| 23741 | FLO.T39427 | MORGANTI | ANTHONY | 130 | 07/26/2019 | ACTIVE |
| 23850 | FLO.T47280 | BROWN | SYLVESTER | 130 | 07/26/2019 | ACTIVE |
| 24060 | FLO.T60737 | WALLACE | DEANDRE | 130 | 07/26/2019 | ACTIVE |
| 24151 | FLO.T66027 | MARINO | HEIDI | 130 | 07/26/2019 | ACTIVE |
| 24162 | FLO.T66467 | FERNANDEZ | ALBERT | 130 | 07/26/2019 | ACTIVE |
| 24555 | FLO.T91259 | FIELDS | TYRONE | 130 | 07/26/2019 | ACTIVE |
| 24920 | FLO.U23974 | EMANUEL | ZACHARY | 130 | 07/26/2019 | ACTIVE |
| 25055 | FLO.U32358 | RUIZ | ALBERTO | 130 | 07/26/2019 | ACTIVE |
| 25688 | FLO.V13436 | JOHNSON | BRYAN | 130 | 07/26/2019 | ACTIVE |
| 25697 | FLO.V14099 | JACOB | GERMAINE | 130 | 07/26/2019 | ACTIVE |
| 25717 | FLO.V15656 | ROBERSON | LARRY | 130 | 07/26/2019 | ACTIVE |
| 25734 | FLO.V16704 | CEFALO | NICHOLAS | 130 | 07/26/2019 | ACTIVE |
| 25848 | FLO.V23826 | GRAY | RAYMOND | 130 | 07/26/2019 | ACTIVE |
| 25934 | FLO.V27946 | DICKERSON | ERIC | 130 | 07/26/2019 | ACTIVE |
| 26029 | FLO.V32087 | SCHELBERGER | BRUCE | 130 | 07/26/2019 | ACTIVE |
| 26257 | FLO.V42939 | LAMOUREUX | GREGORY | 130 | 07/26/2019 | ACTIVE |
| 26376 | FLO.W02404 | BURKES | COREY | 130 | 07/26/2019 | ACTIVE |
| 27286 | FLO.X17027 | PINELLAS | CLIFFORD | 130 | 07/26/2019 | ACTIVE |
| 27326 | FLO.X20148 | DELGADO | JUAN | 130 | 07/26/2019 | ACTIVE |
| 27931 | FLO.X59246 | DIXON | DONALD | 130 | 07/26/2019 | ACTIVE |
| 28129 | FLO.X68408 | WEAVER | CHRISTOPHER | 130 | 07/26/2019 | ACTIVE |
| 28326 | FLO.X77151 | DIAZ | DAVID | 130 | 07/26/2019 | ACTIVE |
| 28334 | FLO.X77540 | BENABE-RIVERA | ALEJANDRO | 130 | 07/26/2019 | ACTIVE |
| 28364 | FLO.X78603 | GILMORE | DERRICK | 130 | 07/26/2019 | ACTIVE |
| 28971 | FLO.Y26025 | PITTS | SAVARIO | 130 | 07/26/2019 | ACTIVE |
| 29046 | FLO.Y29864 | LAWSON | MICAH | 130 | 07/26/2019 | ACTIVE |
| 29111 | FLO.Y33633 | BLANCO | BRIAN | 130 | 07/26/2019 | ACTIVE |
| 29592 | FLO.Y56691 | ALFARO | GUSTAVO | 130 | 07/26/2019 | ACTIVE |
| 1907 | FLO.132032 | BERG | JARED | 131 | 07/26/2019 | ACTIVE |
| 3462 | FLO.180798 | SINGLETON | COLLIE | 131 | 07/26/2019 | ACTIVE |
| 3878 | FLO.198204 | NAYLOR | EZRA | 131 | 07/26/2019 | ACTIVE |
| 4362 | FLO.281824 | GIBSON | ERNEST | 131 | 07/26/2019 | ACTIVE |
| 6763 | FLO.639019 | WALKER | FEUWSHAY | 131 | 07/26/2019 | ACTIVE |
| 13512 | FLO.H16607 | SCOTT | JASON | 131 | 07/26/2019 | ACTIVE |
| 15016 | FLO.J29032 | BACCHUS | MARVIN | 131 | 07/26/2019 | ACTIVE |
| 26299 | FLO.V45361 | PETERS | BRIAN | 131 | 07/26/2019 | ACTIVE |
| 27520 | FLO.X35926 | ALLEN | JOSEPH | 131 | 07/26/2019 | ACTIVE |
| 404 | FLO.077060 | QUITAN | MOSLEY | 132 | 07/26/2019 | ACTIVE |
| 24011 | FLO.T56647 | SOTO | MARCOS | 132 | 07/26/2019 | ACTIVE |
| 3629 | FLO.189352 | NYMAN | MATTHEW | 133 | 07/26/2019 | ACTIVE |
| 4696 | FLO.315772 | MCNEIL | CARL | 133 | 07/26/2019 | ACTIVE |
| 17476 | FLO.L61267 | GARCIA | JOSE | 133 | 07/26/2019 | ACTIVE |
| 22847 | FLO.S22797 | WITTMEYER | JERRY | 133 | 07/26/2019 | ACTIVE |
| 16298 | FLO.K70102 | PRIDE | TREVARIOUS | 134 | 07/26/2019 | ACTIVE |
| 18899 | FLO.M59030 | PALMER | CAITHLYN | 134 | . | TEMP ABS |
| 21527 | FLO.R11061 | PALUMBO | PATRICK | 134 | 07/26/2019 | ACTIVE |
| 393 | FLO.076154 | MOODY | WILLIAM | 135 | 07/26/2019 | ACTIVE |
| 587 | FLO.091181 | MARSHALL | ANTHONY | 135 | 07/26/2019 | ACTIVE |
| 632 | FLO.094008 | DAWES | REGINALD | 135 | 07/26/2019 | ACTIVE |
| 1026 | FLO.115261 | TURRILL | JOHNNY | 135 | 07/26/2019 | ACTIVE |
| 1075 | FLO.116823 | OPPENHEIMER | PAUL | 135 | 07/26/2019 | ACTIVE |

| 1122 | FLO.118521 | MADDOX | ALDRIC | 135 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 1317 | FLO.124054 | WALL | LAMONT | 135 | 07/26/2019 | ACTIVE |
| 1561 | FLO.128291 | WILLIAMS | MARQUIS | 135 | 07/26/2019 | ACTIVE |
| 2072 | FLO.133724 | TYLER | MATTHEW | 135 | 07/26/2019 | ACTIVE |
| 2312 | FLO.135746 | SESSIONS | DAUNTRAY | 135 | 07/26/2019 | ACTIVE |
| 2424 | FLO.139067 | KILGORE | ERIC | 135 | 07/26/2019 | ACTIVE |
| 2455 | FLO.140099 | NEWELL | NAIRN | 135 | 07/26/2019 | ACTIVE |
| 2509 | FLO.143326 | JACKSON | FABIANE | 135 | 07/26/2019 | ACTIVE |
| 2708 | FLO.149624 | AQUINO | CARLOS | 135 | 07/26/2019 | ACTIVE |
| 2798 | FLO.154476 | WRIGHT | NASHONDA | 135 | 07/26/2019 | ACTIVE |
| 3244 | FLO.166781 | JOHNSON | ELGER | 135 | 07/26/2019 | ACTIVE |
| 3470 | FLO.181256 | BRADFORD | CHRISTOPHER | 135 | 07/26/2019 | ACTIVE |
| 3502 | FLO.182804 | JACKSON | MARK | 135 | 07/26/2019 | ACTIVE |
| 3521 | FLO.184118 | MARTINEZ | ROBERTO | 135 | 07/26/2019 | ACTIVE |
| 3526 | FLO.184434 | OWENS | JOHN | 135 | 07/26/2019 | ACTIVE |
| 3793 | FLO.195900 | MACKEY | JOSEPH | 135 | 07/26/2019 | ACTIVE |
| 3923 | FLO.199121 | PAYNE | ANTWAN | 135 | 07/26/2019 | ACTIVE |
| 4273 | FLO.265653 | MORRIS | OWEN | 135 | 07/26/2019 | ACTIVE |
| 4575 | FLO.306435 | HELLER | DAVID | 135 | 07/26/2019 | ACTIVE |
| 5013 | FLO.371848 | OBRIEN | RICHARD | 135 | 07/26/2019 | ACTIVE |
| 5020 | FLO.372427 | MORRIS | DAVID | 135 | 07/26/2019 | ACTIVE |
| 5813 | FLO.496616 | GRANT | DION | 135 | 07/26/2019 | ACTIVE |
| 5966 | FLO.520333 | MIRANDA | FRANCISCO | 135 | 07/26/2019 | ACTIVE |
| 6115 | FLO.534010 | SAFFOLD | JAVON | 135 | 07/26/2019 | ACTIVE |
| 6143 | FLO.536176 | BROWN | DWAYNE | 135 | 07/26/2019 | ACTIVE |
| 6359 | FLO.557203 | PEREZ | DANIEL | 135 | 07/26/2019 | ACTIVE |
| 6599 | FLO.604057 | MACKENDRICK | CLARK | 135 | 07/26/2019 | ACTIVE |
| 7465 | FLO.777329 | POWELL | EDDIE | 135 | 07/26/2019 | ACTIVE |
| 7496 | FLO.780557 | VEREEN | TYREN | 135 | 07/26/2019 | ACTIVE |
| 7579 | FLO.793102 | YATES | TRAVIS | 135 | 07/26/2019 | ACTIVE |
| 7720 | FLO.817999 | JENKINS | HORACE | 135 | 07/26/2019 | ACTIVE |
| 7784 | FLO.846317 | JEFFERSON | JAMES | 135 | 07/26/2019 | ACTIVE |
| 8036 | FLO.913913 | NOWELL | WILLIE | 135 | 07/26/2019 | ACTIVE |
| 8177 | FLO.959252 | THOMPSON | MELVIN | 135 | 07/26/2019 | ACTIVE |
| 8249 | FLO.966664 | WHITE | KIMBERLEY | 135 | 07/26/2019 | ACTIVE |
| 8258 | FLO.967456 | SEARS | STEPHON | 135 | 07/26/2019 | ACTIVE |
| 8382 | FLO.981309 | GREEN | ANTONIO | 135 | 07/26/2019 | ACTIVE |
| 8624 | FLO.A50999 | BASS | PATRICK | 135 | 07/26/2019 | ACTIVE |
| 8928 | FLO.B03766 | TUOMI | ANTON | 135 | 07/26/2019 | ACTIVE |
| 9290 | FLO.B07954 | MITCHELL | KENNETH | 135 | 07/26/2019 | ACTIVE |
| 9561 | FLO.B09995 | ROSADO | JUAN | 135 | 07/26/2019 | ACTIVE |
| 9651 | FLO.B10654 | ALDER | ANDREW | 135 | 07/26/2019 | ACTIVE |
| 9740 | FLO.B11261 | FIGUEROA | TIMOTHY | 135 | 07/26/2019 | ACTIVE |
| 9750 | FLO.B11323 | GARAVITO-QUIROGA | EDWIN | 135 | 07/26/2019 | ACTIVE |
| 10497 | FLO.C02682 | RICHARDSON | MOSES | 135 | 07/26/2019 | ACTIVE |
| 10708 | FLO.C04592 | MARTINEZ | MELVIN | 135 | 07/26/2019 | ACTIVE |
| 10745 | FLO.C04937 | GENTLE | FRED | 135 | 07/26/2019 | ACTIVE |
| 10767 | FLO.C05163 | BRYANT | DANIEL | 135 | 07/26/2019 | ACTIVE |
| 10861 | FLO.C05749 | ALISMA | ZENS | 135 | 07/26/2019 | ACTIVE |
| 10974 | FLO.C06585 | GRACE | RASHAD | 135 | 07/26/2019 | ACTIVE |
| 11386 | FLO.C10062 | MARCIA-ALVARADO | ELVI | 135 | . | TEMP ABS |
| 11550 | FLO.D01153 | CABRERA | JONATHAN | 135 | 07/26/2019 | ACTIVE |
| 11572 | FLO.D05105 | LOFTON | JERMAIN | 135 | 07/26/2019 | ACTIVE |
| 12700 | FLO.E47207 | GAMBLE | ANTWAIN | 135 | 07/26/2019 | ACTIVE |
| 13306 | FLO.H03329 | PHELPS | RODNEY | 135 | 07/26/2019 | ACTIVE |

| 13511 | FLO.H16440 | HINDELANG | TONY | 135 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 13522 | FLO.H17103 | WOOTEN | JAMES | 135 | 07/26/2019 | ACTIVE |
| 14097 | FLO.H45363 | DAVIS-LENTZ | JESSICA | 135 | 07/26/2019 | ACTIVE |
| 14382 | FLO.I13183 | BRITT | ANTHONY | 135 | 07/26/2019 | ACTIVE |
| 14722 | FLO.J12834 | BEAN | LATOYA | 135 | 07/26/2019 | ACTIVE |
| 14763 | FLO.J15222 | DAWSON | DONTE | 135 | 07/26/2019 | ACTIVE |
| 14902 | FLO.J22987 | VELEZ | HENRY | 135 | 07/26/2019 | ACTIVE |
| 15096 | FLO.J32060 | ALAI | JOHN | 135 | 07/26/2019 | ACTIVE |
| 15373 | FLO.J40625 | ROSA | MIGUEL | 135 | 07/26/2019 | ACTIVE |
| 15713 | FLO.J49523 | MACKEY | VICTOR | 135 | 07/26/2019 | ACTIVE |
| 15738 | FLO.J50463 | DIXON | DAVID | 135 | 07/26/2019 | ACTIVE |
| 15802 | FLO.J53645 | CURTIS | DERRICK | 135 | 07/26/2019 | ACTIVE |
| 16263 | FLO.K68445 | BLUE | JASPER | 135 | 07/26/2019 | ACTIVE |
| 16272 | FLO.K68816 | HERNANDEZ | CARLOZ | 135 | 07/26/2019 | ACTIVE |
| 16312 | FLO.K70725 | MCKINNEY | ROBERT | 135 | 07/26/2019 | ACTIVE |
| 16692 | FLO.K87720 | GREEN | TYLER | 135 | 07/26/2019 | ACTIVE |
| 17164 | FLO.L41205 | GIBSON | MICHAEL | 135 | 07/26/2019 | ACTIVE |
| 17560 | FLO.L66864 | MAKOVSKY | KURT | 135 | 07/26/2019 | ACTIVE |
| 18122 | FLO.M04987 | ROMAN | CHRISTIAN | 135 | 07/26/2019 | ACTIVE |
| 18198 | FLO.M11269 | ANTOR | RAYMOND | 135 | 07/26/2019 | ACTIVE |
| 18577 | FLO.M38200 | MELARA | REINALDO | 135 | 07/26/2019 | ACTIVE |
| 18818 | FLO.M53872 | GOMEZ | SEAN | 135 | 07/26/2019 | ACTIVE |
| 19059 | FLO.M69104 | ELLIS | ADRIAN | 135 | 07/26/2019 | ACTIVE |
| 19973 | FLO.P03967 | BROWN | JASPER | 135 | 07/26/2019 | ACTIVE |
| 20354 | FLO.P32472 | RIOS | MIGUEL | 135 | 07/26/2019 | ACTIVE |
| 20467 | FLO.P37704 | ARROYOS | JOHNNY | 135 | 07/26/2019 | ACTIVE |
| 20477 | FLO.P37936 | DOUGLAS | JOSHUA | 135 | 07/26/2019 | ACTIVE |
| 20711 | FLO.P47761 | TRAWICK | SHARMON | 135 | 07/26/2019 | ACTIVE |
| 20992 | FLO.Q08468 | THOMPSON | JONATHAN | 135 | 07/26/2019 | ACTIVE |
| 21119 | FLO.Q16915 | COUCH | THOMAS | 135 | 07/26/2019 | ACTIVE |
| 21139 | FLO.Q18207 | CLEMMONS | TRAVIS | 135 | 07/26/2019 | ACTIVE |
| 21475 | FLO.R06090 | WOODARD | OMAR | 135 | 07/26/2019 | ACTIVE |
| 21537 | FLO.R11728 | CHRISTENSEN | ALEXANDER | 135 | 07/26/2019 | ACTIVE |
| 21588 | FLO.R16798 | RUSHING | DEMONE | 135 | 07/26/2019 | ACTIVE |
| 21600 | FLO.R17735 | SMALL | NIJIA | 135 | 07/26/2019 | ACTIVE |
| 21913 | FLO.R40601 | HARMON | ARIEL | 135 | 07/26/2019 | ACTIVE |
| 21951 | FLO.R43196 | FIELDS | RYAN | 135 | 07/26/2019 | ACTIVE |
| 22082 | FLO.R51154 | HICKS | STEPHEN | 135 | 07/26/2019 | ACTIVE |
| 22135 | FLO.R53950 | ANDERSON | MARQUICE | 135 | 07/26/2019 | ACTIVE |
| 22193 | FLO.R58328 | KETTLES | TEVIN | 135 | 07/26/2019 | ACTIVE |
| 22249 | FLO.R62436 | IPPOLITO | PATRICK | 135 | 07/26/2019 | ACTIVE |
| 22499 | FLO.R81279 | THOMAS | FRANCO | 135 | 07/26/2019 | ACTIVE |
| 22622 | FLO.S06636 | FREEMAN | MARK | 135 | 07/26/2019 | ACTIVE |
| 23003 | FLO.S29259 | FORD | DESMOND | 135 | 07/26/2019 | ACTIVE |
| 23007 | FLO.S29433 | WILDER | GARY | 135 | 07/26/2019 | ACTIVE |
| 23077 | FLO.S32932 | NEIPERT | JOSHUA | 135 | 07/26/2019 | ACTIVE |
| 23566 | FLO.T29350 | KEENE | STEVEN | 135 | 07/26/2019 | ACTIVE |
| 23636 | FLO.T33720 | DORSEY | JAIRON | 135 | 07/26/2019 | ACTIVE |
| 23711 | FLO.T37456 | JIMENEZ | JESUS | 135 | 07/26/2019 | ACTIVE |
| 23873 | FLO.T48532 | MILLER | REILIES | 135 | 07/26/2019 | ACTIVE |
| 23883 | FLO.T49253 | ALEXANDER | MARQUIS | 135 | . | TEMP ABS |
| 23924 | FLO.T51586 | WILSON | JEFFREY | 135 | 07/26/2019 | ACTIVE |
| 23990 | FLO.T55536 | FRERE | SOUVENI | 135 | 07/26/2019 | ACTIVE |
| 24452 | FLO.T80603 | JULES | EVAN | 135 | 07/26/2019 | ACTIVE |
| 24460 | FLO.T81078 | MENDEZ | FREDDIE | 135 | 07/26/2019 | ACTIVE |

| 24619 | FLO.U04169 | NICKS | MICHAEL | 135 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 25031 | FLO.U31132 | NORMAN | NATHAN | 135 | 07/26/2019 | ACTIVE |
| 25407 | FLO.U48770 | WILLIAMS | BRUCE | 135 | 07/26/2019 | ACTIVE |
| 25471 | FLO.U54972 | MUSCATO | JOHN | 135 | 07/26/2019 | ACTIVE |
| 25832 | FLO.V22954 | JOHNSON | CALVIN | 135 | 07/26/2019 | ACTIVE |
| 26130 | FLO.V37345 | HALLETT | ALAN | 135 | 07/26/2019 | ACTIVE |
| 26218 | FLO.V40791 | LIGHTKEP | GEORGE | 135 | 07/26/2019 | ACTIVE |
| 26395 | FLO.W04456 | BOOTHER | DONEL | 135 | 07/26/2019 | ACTIVE |
| 26669 | FLO.W24689 | CRUZ | EFRAIN | 135 | 07/26/2019 | ACTIVE |
| 26719 | FLO.W28158 | JOHNSON | CHRISTOPHER | 135 | 07/26/2019 | ACTIVE |
| 26975 | FLO.W42104 | ESCOBAR | ALBERTO | 135 | 07/26/2019 | ACTIVE |
| 27105 | FLO.X01381 | RIOS | DENNIS | 135 | 07/26/2019 | ACTIVE |
| 27178 | FLO.X08169 | LIBBY | DAVID | 135 | 07/26/2019 | ACTIVE |
| 27196 | FLO.X09587 | KATTICK | MICHAEL | 135 | 07/26/2019 | ACTIVE |
| 27469 | FLO.X32255 | SANFORD | BRUCE | 135 | 07/26/2019 | ACTIVE |
| 27654 | FLO.X45290 | COFFEY | EDWIN | 135 | 07/26/2019 | ACTIVE |
| 27718 | FLO.X48485 | NELSON | ARNOLD | 135 | 07/26/2019 | ACTIVE |
| 27777 | FLO.X51730 | RICE | CHAD | 135 | 07/26/2019 | ACTIVE |
| 28000 | FLO.X62569 | MURPHY | EDWIN | 135 | 07/26/2019 | ACTIVE |
| 28264 | FLO.X74540 | GRESSETT | STEPHEN | 135 | 07/26/2019 | ACTIVE |
| 28359 | FLO.X78498 | NIEVES | EDWIN | 135 | 07/26/2019 | ACTIVE |
| 28427 | FLO.X81449 | PEREZ | LUZ | 135 | 07/26/2019 | ACTIVE |
| 28817 | FLO.Y16171 | PEREZ | JOSE | 135 | 07/26/2019 | ACTIVE |
| 28901 | FLO.Y21597 | STODDART | BRUCE | 135 | 07/26/2019 | ACTIVE |
| 29605 | FLO.Y57739 | ABBERGER | CHRISTOPHER | 135 | 07/26/2019 | ACTIVE |
| 29611 | FLO.Y58279 | BIBB | ANDREW | 135 | 07/26/2019 | ACTIVE |
| 3477 | FLO.181631 | WILLIAMS | ANTHONY | 136 | 07/26/2019 | ACTIVE |
| 23158 | FLO.S39824 | OYNEMAECHI | MERALD | 136 | 07/26/2019 | ACTIVE |
| 5881 | FLO.508917 | FLOYD | DENNIS | 137 | 07/26/2019 | ACTIVE |
| 7607 | FLO.797336 | WYCHE | DERRICK | 137 | 07/26/2019 | ACTIVE |
| 16809 | FLO.L06232 | RANDALL | TROY | 137 | 07/26/2019 | ACTIVE |
| 1911 | FLO.132056 | RIVERA | ESTEBAN | 138 | 07/26/2019 | ACTIVE |
| 3256 | FLO.167023 | PATTON | JONATHAN | 138 | 07/26/2019 | ACTIVE |
| 4479 | FLO.298742 | FRAUHIGER | ERIC | 138 | 07/26/2019 | ACTIVE |
| 7916 | FLO.894116 | ROGERS | COREY | 138 | 07/26/2019 | ACTIVE |
| 10025 | FLO.B13345 | GARCIA | STEVE | 138 | 07/26/2019 | ACTIVE |
| 23469 | FLO.T23254 | ALLEN | HAGUN | 138 | 07/26/2019 | ACTIVE |
| 27600 | FLO.X42239 | HOLNESS | WINSTON | 138 | 07/26/2019 | ACTIVE |
| 3148 | FLO.164020 | DELMARO | CRYSTAL | 139 | 07/26/2019 | ACTIVE |
| 5596 | FLO.461079 | ROSS | GREGORY | 139 | 07/26/2019 | ACTIVE |
| 7974 | FLO.899500 | SMITH | JOSEPH | 139 | 07/26/2019 | ACTIVE |
| 21058 | FLO.Q13386 | ENFINGER | JOSEPH | 139 | 07/26/2019 | ACTIVE |
| 222 | FLO.058238 | GLISSON | EDWARD | 140 | 07/26/2019 | ACTIVE |
| 262 | FLO.063504 | MOSES | GREGORY | 140 | 07/26/2019 | ACTIVE |
| 275 | FLO.065058 | BROWN | SAMMY | 140 | 07/26/2019 | ACTIVE |
| 415 | FLO.078081 | LIGHTBOURN | IAN | 140 | 07/26/2019 | ACTIVE |
| 749 | FLO.100568 | ANTHONY | JAMES | 140 | 07/26/2019 | ACTIVE |
| 904 | FLO.110505 | KELLY | THOMAS | 140 | 07/26/2019 | ACTIVE |
| 917 | FLO.111310 | HART | CARLTON | 140 | 07/26/2019 | ACTIVE |
| 1135 | FLO.118995 | KNOWLES | DAVID | 140 | 07/26/2019 | ACTIVE |
| 1208 | FLO.121502 | SAFFELL | MICHAEL | 140 | 07/26/2019 | ACTIVE |
| 1264 | FLO.122612 | JONES | DERRICK | 140 | 07/26/2019 | ACTIVE |
| 1470 | FLO.126724 | JEFFRIES | DANIEL | 140 | 07/26/2019 | ACTIVE |
| 1603 | FLO.128902 | SMITH | WILLIE | 140 | 07/26/2019 | ACTIVE |
| 1912 | FLO.132060 | COOPER | JAMES | 140 | 07/26/2019 | ACTIVE |

| 2284 | FLO.135344 | WATSON | BUDDY | 140 | 07/26/2019 | ACTIVE |
|------|------------|--------|-------|-----|------------|--------|
| 2435 | FLO.139539 | MATHIS | DERRICK | 140 | 07/26/2019 | ACTIVE |
| 2490 | FLO.141710 | HARTLEY | JACOB | 140 | 07/26/2019 | ACTIVE |
| 2531 | FLO.144874 | HURLEY | CECIL | 140 | 07/26/2019 | ACTIVE |
| 2963 | FLO.156593 | SCALISE | MARY | 140 | 07/26/2019 | ACTIVE |
| 3588 | FLO.187951 | SMITH | RONALD | 140 | 07/26/2019 | ACTIVE |
| 3606 | FLO.188538 | DIXON | DEMITRIUS | 140 | 07/26/2019 | ACTIVE |
| 3695 | FLO.192660 | SMITH | TYRONE | 140 | 07/26/2019 | ACTIVE |
| 3729 | FLO.193833 | MCFADDEN | WILLIS | 140 | 07/26/2019 | ACTIVE |
| 3978 | FLO.201335 | JACKSON | TERRY | 140 | 07/26/2019 | ACTIVE |
| 4181 | FLO.246867 | WATTS | KELLY | 140 | 07/26/2019 | ACTIVE |
| 4517 | FLO.301980 | HOLLAND | NICHOLAS | 140 | 07/26/2019 | ACTIVE |
| 4527 | FLO.302673 | ALLEN | MICHAEL | 140 | 07/26/2019 | ACTIVE |
| 4891 | FLO.356908 | MCELRATH | TIMOTHY | 140 | 07/26/2019 | ACTIVE |
| 5544 | FLO.455564 | CROSS | SIRLATHIAN | 140 | 07/26/2019 | ACTIVE |
| 5738 | FLO.476493 | SHEPPARD | WILBERT | 140 | 07/26/2019 | ACTIVE |
| 5769 | FLO.484325 | EVERETTE | GREGORY | 140 | 07/26/2019 | ACTIVE |
| 5852 | FLO.504955 | HANAH | ROOSEVELT | 140 | 07/26/2019 | ACTIVE |
| 5875 | FLO.507946 | CREACH | CLINTON | 140 | 07/26/2019 | ACTIVE |
| 6707 | FLO.624097 | HAWKS | ALMUTA | 140 | 07/26/2019 | ACTIVE |
| 6931 | FLO.678386 | FORD | JAMES | 140 | 07/26/2019 | ACTIVE |
| 7510 | FLO.783268 | CARTER | DOUGLAS | 140 | 07/26/2019 | ACTIVE |
| 7606 | FLO.797003 | HERRING | STEVE | 140 | 07/26/2019 | ACTIVE |
| 7691 | FLO.814608 | CAVE | FREDRICK | 140 | 07/26/2019 | ACTIVE |
| 7737 | FLO.821528 | WHITELEY | FRANK | 140 | 07/26/2019 | ACTIVE |
| 7836 | FLO.871158 | GEORGE | PAUL | 140 | 07/26/2019 | ACTIVE |
| 7855 | FLO.882659 | KIRKLAND | WILBUR | 140 | 07/26/2019 | ACTIVE |
| 8056 | FLO.920829 | BARAKAT | ASHRAF | 140 | 07/26/2019 | ACTIVE |
| 8232 | FLO.964551 | EDWARDS | MONROE | 140 | 07/26/2019 | ACTIVE |
| 8333 | FLO.975702 | NARZE | DAVID | 140 | 07/26/2019 | ACTIVE |
| 8430 | FLO.987429 | WILSON | PATRICK | 140 | 07/26/2019 | ACTIVE |
| 8551 | FLO.A50400 | SPIVEY | LEWIS | 140 | 07/26/2019 | ACTIVE |
| 8647 | FLO.A51125 | RICHARDSON | ANTONIO | 140 | 07/26/2019 | ACTIVE |
| 8763 | FLO.B00574 | BLOHM | RICHARD | 140 | 07/26/2019 | ACTIVE |
| 8776 | FLO.B00934 | CARTER | CARLTON | 140 | 07/26/2019 | ACTIVE |
| 9004 | FLO.B05009 | VENABLE | MICHAEL | 140 | 07/26/2019 | ACTIVE |
| 9658 | FLO.B10694 | WILKERSON | JABTAVIS | 140 | 07/26/2019 | ACTIVE |
| 9923 | FLO.B12535 | GASTON | WILLIAM | 140 | 07/26/2019 | ACTIVE |
| 10083 | FLO.B13848 | OJEDA | OSMANI | 140 | 07/26/2019 | ACTIVE |
| 10173 | FLO.B14528 | POLANCO | HANDEL | 140 | 07/26/2019 | ACTIVE |
| 10511 | FLO.C02830 | LANE | BRIAN | 140 | 07/26/2019 | ACTIVE |
| 10622 | FLO.C03924 | MEANS | JIMMIE | 140 | 07/26/2019 | ACTIVE |
| 10666 | FLO.C04264 | DODSON | CHARLES | 140 | 07/26/2019 | ACTIVE |
| 10874 | FLO.C05874 | ROSADO | RAMON | 140 | 07/26/2019 | ACTIVE |
| 11478 | FLO.C10981 | SANCHEZ-MORALES | LUIS | 140 | 07/26/2019 | ACTIVE |
| 11583 | FLO.D06300 | KIELMEYER | BRANDON | 140 | 07/26/2019 | ACTIVE |
| 11897 | FLO.D62492 | FOSSETT | PETER | 140 | 07/26/2019 | ACTIVE |
| 12124 | FLO.E12593 | AROCHO RAMIREZ | JULIO | 140 | 07/26/2019 | ACTIVE |
| 12125 | FLO.E12608 | RIVERA | AMALIO | 140 | 07/26/2019 | ACTIVE |
| 12486 | FLO.E35557 | ELEGELE | OLAOWEI | 140 | 07/26/2019 | ACTIVE |
| 12495 | FLO.E36376 | SANTO-THOMAS | RENE | 140 | 07/26/2019 | ACTIVE |
| 12501 | FLO.E36581 | GEROLIMOS | ELI | 140 | 07/26/2019 | ACTIVE |
| 12512 | FLO.E36991 | DAVIS | JAVIER | 140 | 07/26/2019 | ACTIVE |
| 12562 | FLO.E39661 | JONES | WILLIAM | 140 | 07/26/2019 | ACTIVE |
| 12568 | FLO.E40181 | WILLIAMSON | STEVEN | 140 | 07/26/2019 | ACTIVE |

| 12614 | FLO.E42473 | SMITH | SHANNON | 140 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 12708 | FLO.E47772 | OSTEEN | RACHEL | 140 | 07/26/2019 | ACTIVE |
| 13131 | FLO.G18529 | GODDEN | DENNIS | 140 | 07/26/2019 | ACTIVE |
| 13214 | FLO.G22335 | SHOULTS | ANDREA | 140 | 07/26/2019 | ACTIVE |
| 13281 | FLO.H00391 | BRATHWAITE | DARRICK | 140 | 07/26/2019 | ACTIVE |
| 13431 | FLO.H11950 | HOLMES | DONNY | 140 | 07/26/2019 | ACTIVE |
| 13565 | FLO.H19465 | RAMOS | GUILLERMO | 140 | 07/26/2019 | ACTIVE |
| 13587 | FLO.H21080 | WHITE | CHESTER | 140 | 07/26/2019 | ACTIVE |
| 13655 | FLO.H25587 | ACEVEDO | JUSTIN | 140 | 07/26/2019 | ACTIVE |
| 13883 | FLO.H36022 | CASANOVA | MONICA | 140 | 07/26/2019 | ACTIVE |
| 14335 | FLO.I10697 | BELL | JEFFERY | 140 | 07/26/2019 | ACTIVE |
| 14673 | FLO.J10262 | MASON | JOHN | 140 | 07/26/2019 | ACTIVE |
| 14793 | FLO.J17034 | FLOYD | MICHAEL | 140 | 07/26/2019 | ACTIVE |
| 14952 | FLO.J25603 | BROWN | GERALD | 140 | 07/26/2019 | ACTIVE |
| 15195 | FLO.J35863 | FLOWERS | DARIEN | 140 | 07/26/2019 | ACTIVE |
| 15238 | FLO.J37299 | SMALLS | KEVIN | 140 | 07/26/2019 | ACTIVE |
| 15393 | FLO.J41071 | CHAMBERS | JOSHUA | 140 | 07/26/2019 | ACTIVE |
| 15403 | FLO.J41266 | BULLARD | TYAN | 140 | 07/26/2019 | ACTIVE |
| 15567 | FLO.J45089 | RIVERA | JONNATHAN | 140 | 07/26/2019 | ACTIVE |
| 15735 | FLO.J50358 | SIMMONS | TAVORIS | 140 | 07/26/2019 | ACTIVE |
| 15879 | FLO.J57508 | GIBSON | CALEB | 140 | 07/26/2019 | ACTIVE |
| 16344 | FLO.K72334 | BARRON | ALEXANDRO | 140 | 07/26/2019 | ACTIVE |
| 16423 | FLO.K75936 | STAMPS | MAKEDA | 140 | 07/26/2019 | ACTIVE |
| 16574 | FLO.K82173 | SCOTT | CURTIS | 140 | 07/26/2019 | ACTIVE |
| 16676 | FLO.K86803 | WHITE | JOHN | 140 | 07/26/2019 | ACTIVE |
| 16684 | FLO.K87166 | BLAKE | LYNNETTE | 140 | 07/26/2019 | ACTIVE |
| 16970 | FLO.L22981 | WILSON | JERRAL | 140 | 07/26/2019 | ACTIVE |
| 17128 | FLO.L38336 | BUCKNOR | KYAN | 140 | 07/26/2019 | ACTIVE |
| 17536 | FLO.L64890 | JACKSON | JERROLD | 140 | 07/26/2019 | ACTIVE |
| 17691 | FLO.L75570 | MERINVILLE | EMMANUEL | 140 | 07/26/2019 | ACTIVE |
| 18202 | FLO.M11998 | HERNANDEZ | TONY | 140 | 07/26/2019 | ACTIVE |
| 18250 | FLO.M15315 | THOMAS | JEROME | 140 | 07/26/2019 | ACTIVE |
| 18335 | FLO.M21671 | FRIAS | LAZARO | 140 | 07/26/2019 | ACTIVE |
| 18697 | FLO.M46266 | MOSES | KENDE | 140 | 07/26/2019 | ACTIVE |
| 18804 | FLO.M53128 | METTELLUS | DONNY | 140 | 07/26/2019 | ACTIVE |
| 18894 | FLO.M58449 | ARROLIGA | GARY | 140 | 07/26/2019 | ACTIVE |
| 19827 | FLO.N26312 | COOKS | ANDRE | 140 | 07/26/2019 | ACTIVE |
| 20075 | FLO.P11673 | EDWARDS | CHRISTINE | 140 | 07/26/2019 | ACTIVE |
| 20273 | FLO.P27379 | LOTOA | PETER | 140 | 07/26/2019 | ACTIVE |
| 20322 | FLO.P30398 | BISHOP | SCOTT | 140 | 07/26/2019 | ACTIVE |
| 20425 | FLO.P36064 | GUYSE | WILLIAM | 140 | . | TEMP ABS |
| 20662 | FLO.P46149 | GRACE | ANTONIO | 140 | 07/26/2019 | ACTIVE |
| 20985 | FLO.Q07344 | DICKEY | DAVAN | 140 | 07/26/2019 | ACTIVE |
| 21840 | FLO.R35134 | LINDSAY | CHRISTOPHER | 140 | 07/26/2019 | ACTIVE |
| 21889 | FLO.R38782 | KOONCE | TOMMY | 140 | 07/26/2019 | ACTIVE |
| 22036 | FLO.R48902 | CLAYTON | QUINCY | 140 | 07/26/2019 | ACTIVE |
| 22572 | FLO.S02259 | SALDANA | ELISEO | 140 | 07/26/2019 | ACTIVE |
| 22585 | FLO.S04004 | HARVEY | QUINTON | 140 | 07/26/2019 | ACTIVE |
| 22610 | FLO.S05746 | ROCHA | DANIEL | 140 | 07/26/2019 | ACTIVE |
| 22669 | FLO.S10424 | ALARCON | VICTOR | 140 | 07/26/2019 | ACTIVE |
| 22747 | FLO.S16079 | YARN | DWIGHT | 140 | 07/26/2019 | ACTIVE |
| 22905 | FLO.S25300 | MARSHALL | ROKHELE | 140 | 07/26/2019 | ACTIVE |
| 22990 | FLO.S28771 | MCKENZIE | CHARLES | 140 | 07/26/2019 | ACTIVE |
| 23135 | FLO.S37694 | BUNDRAGE | RONNIE | 140 | 07/26/2019 | ACTIVE |
| 23168 | FLO.S40821 | ROBINSON | DEVONTAE | 140 | 07/26/2019 | ACTIVE |

| 23318 | FLO.T12699 | THORNTON | SUSAN | 140 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 23952 | FLO.T53232 | MARTINEZ | JOSE | 140 | 07/26/2019 | ACTIVE |
| 23972 | FLO.T54480 | MOORE | TERRANCE | 140 | 07/26/2019 | ACTIVE |
| 24047 | FLO.T59734 | ALESSI | GABRIEL | 140 | 07/26/2019 | ACTIVE |
| 24048 | FLO.T59765 | FREEMAN | DONTAE | 140 | 07/26/2019 | ACTIVE |
| 24081 | FLO.T61529 | TOLIVER | GRECHAM | 140 | 07/26/2019 | ACTIVE |
| 24538 | FLO.T88002 | OLMO-SOTO | MARTIN | 140 | 07/26/2019 | ACTIVE |
| 24543 | FLO.T88393 | RAMIREZ-QUINONES | STEPHEN | 140 | 07/26/2019 | ACTIVE |
| 24625 | FLO.U04337 | MATTHEWS | IVAN | 140 | 07/26/2019 | ACTIVE |
| 24811 | FLO.U17053 | MOSELY | GARY | 140 | 07/26/2019 | ACTIVE |
| 24922 | FLO.U24021 | REDDING | SHELDON | 140 | 07/26/2019 | ACTIVE |
| 24982 | FLO.U27749 | WOODEN | BRIAN | 140 | 07/26/2019 | ACTIVE |
| 25045 | FLO.U31731 | DELGADO | JULIO | 140 | 07/26/2019 | ACTIVE |
| 25438 | FLO.U50786 | KLEINTANK | JACOB | 140 | 07/26/2019 | ACTIVE |
| 25707 | FLO.V14473 | DOBROWOLSKI | ALBERT | 140 | 07/26/2019 | ACTIVE |
| 26006 | FLO.V31055 | GARCIA | VICTOR | 140 | 07/26/2019 | ACTIVE |
| 26157 | FLO.V38576 | WRIGHT | WAYNE | 140 | 07/26/2019 | ACTIVE |
| 26233 | FLO.V41441 | MOHD | KHALID | 140 | 07/26/2019 | ACTIVE |
| 26507 | FLO.W13769 | ROBERSON | MARVIN | 140 | 07/26/2019 | ACTIVE |
| 26513 | FLO.W14085 | CLAIRVOYANT | JETHRO | 140 | 07/26/2019 | ACTIVE |
| 26526 | FLO.W14770 | PAYNE | FREDDIE | 140 | 07/26/2019 | ACTIVE |
| 26536 | FLO.W15582 | ROBERTS | BILLY | 140 | 07/26/2019 | ACTIVE |
| 26545 | FLO.W16211 | JONES | CHRISTOPHER | 140 | 07/26/2019 | ACTIVE |
| 26811 | FLO.W33782 | FREDERICK | NYRO | 140 | 07/26/2019 | ACTIVE |
| 26874 | FLO.W37437 | MOORE | LINNIE | 140 | 07/26/2019 | ACTIVE |
| 26952 | FLO.W41166 | DONEGAL | NATANII | 140 | 07/26/2019 | ACTIVE |
| 27082 | FLO.W51189 | GONZALEZJUAREZ | LEODAN | 140 | 07/26/2019 | ACTIVE |
| 27145 | FLO.X05170 | LAUMER | PAUL | 140 | 07/26/2019 | ACTIVE |
| 27174 | FLO.X07488 | SANDERS | ISSIAC | 140 | 07/26/2019 | ACTIVE |
| 27257 | FLO.X14329 | DAWSON | CORNELIUS | 140 | 07/26/2019 | ACTIVE |
| 27433 | FLO.X29305 | HURLEY | DORION | 140 | 07/26/2019 | ACTIVE |
| 27608 | FLO.X42612 | ALLENDE | RAYMOND | 140 | 07/26/2019 | ACTIVE |
| 27689 | FLO.X46934 | DREW | BRYAN | 140 | 07/26/2019 | ACTIVE |
| 28309 | FLO.X76627 | RIOS-LABRADOR | ANGEL | 140 | 07/26/2019 | ACTIVE |
| 28515 | FLO.X85916 | DONES | EDGARDO | 140 | 07/26/2019 | ACTIVE |
| 28606 | FLO.X93359 | TEPALE | ALEXIS | 140 | 07/26/2019 | ACTIVE |
| 28813 | FLO.Y15973 | COLEMAN | MICHAEL | 140 | 07/26/2019 | ACTIVE |
| 28876 | FLO.Y19129 | ROLLINS | JOHN | 140 | 07/26/2019 | ACTIVE |
| 28955 | FLO.Y24684 | BROWN | LILLIAN | 140 | 07/26/2019 | ACTIVE |
| 29261 | FLO.Y40635 | ADKINS | STEVEN | 140 | 07/26/2019 | ACTIVE |
| 4434 | FLO.293374 | MCNEIL | THOMAS | 141 | 07/26/2019 | ACTIVE |
| 7377 | FLO.767273 | POINDEXTER | CHARLES | 141 | 07/26/2019 | ACTIVE |
| 20743 | FLO.P48911 | CAVAZOS | MANUEL | 141 | 07/26/2019 | ACTIVE |
| 26232 | FLO.V41321 | LILLY | DANIEL | 141 | 07/26/2019 | ACTIVE |
| 27054 | FLO.W47219 | MCDONALD | JAVONTE | 141 | 07/26/2019 | ACTIVE |
| 27193 | FLO.X09075 | VILLANUEVA | ANGEL | 141 | 07/26/2019 | ACTIVE |
| 28252 | FLO.X74120 | CARLTON | TOMMY | 141 | 07/26/2019 | ACTIVE |
| 629 | FLO.093943 | TAYLOR | LORENZO | 142 | 07/26/2019 | ACTIVE |
| 16942 | FLO.L20249 | JONES | ANTWAN | 142 | 07/26/2019 | ACTIVE |
| 26386 | FLO.W03568 | NAVA | BERNARD | 142 | 07/26/2019 | ACTIVE |
| 8573 | FLO.A50623 | EVANS | WILLIAM | 143 | 07/26/2019 | ACTIVE |
| 12983 | FLO.G11712 | JAMES | TERRELL | 143 | 07/26/2019 | ACTIVE |
| 24962 | FLO.U27090 | NELSON | SEAN | 143 | 07/26/2019 | ACTIVE |
| 3288 | FLO.167506 | ARREOLA-ALBARRAN | ALBERTO | 144 | 07/26/2019 | ACTIVE |
| 5653 | FLO.467710 | TAYLOR | JOHNNY | 144 | 07/26/2019 | ACTIVE |

| 9031 | FLO.B05253 | VIEUX | JOYCELYN | 144 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 109 | FLO.041011 | PEDRERA | JORGE | 145 | 07/26/2019 | ACTIVE |
| 223 | FLO.058341 | GILES | BERNARD | 145 | 07/26/2019 | ACTIVE |
| 338 | FLO.072033 | SUTTON | LARRY | 145 | 07/26/2019 | ACTIVE |
| 388 | FLO.075917 | MITCHELL | RONNIE | 145 | 07/26/2019 | ACTIVE |
| 472 | FLO.082402 | QUILLING | GARY | 145 | 07/26/2019 | ACTIVE |
| 504 | FLO.085160 | PHILPOT | VINCENT | 145 | 07/26/2019 | ACTIVE |
| 638 | FLO.094290 | BURRIDGE | DAVID | 145 | 07/26/2019 | ACTIVE |
| 696 | FLO.097759 | SIMPSON | ALAN | 145 | 07/26/2019 | ACTIVE |
| 702 | FLO.097863 | JOHNSON | DELRICK | 145 | 07/26/2019 | ACTIVE |
| 1396 | FLO.125289 | HOOVER | ADAM | 145 | 07/26/2019 | ACTIVE |
| 1785 | FLO.130817 | COLLINS | JAMES | 145 | 07/26/2019 | ACTIVE |
| 1874 | FLO.131747 | CAVAZOS | JESUS | 145 | 07/26/2019 | ACTIVE |
| 2030 | FLO.133340 | CUMMONS | FRANCIS | 145 | 07/26/2019 | ACTIVE |
| 2129 | FLO.134124 | WILLIAMS | JUSTIN | 145 | 07/26/2019 | ACTIVE |
| 2275 | FLO.135289 | HAMPTON | ANTHONY | 145 | 07/26/2019 | ACTIVE |
| 2322 | FLO.135831 | NEWMAN | WILLARD | 145 | 07/26/2019 | ACTIVE |
| 2740 | FLO.151123 | WINFIELD | CHRISTINA | 145 | 07/26/2019 | ACTIVE |
| 2902 | FLO.156036 | GOSS | DESHANA | 145 | 07/26/2019 | ACTIVE |
| 3027 | FLO.157499 | BRAND | WILLIAM | 145 | 07/26/2019 | ACTIVE |
| 3365 | FLO.168892 | WALKER | BRENDON | 145 | 07/26/2019 | ACTIVE |
| 3509 | FLO.183609 | WEATHERSBEE | RODNEY | 145 | 07/26/2019 | ACTIVE |
| 3807 | FLO.196342 | LESTER | RAMON | 145 | 07/26/2019 | ACTIVE |
| 3822 | FLO.196684 | MACK | BRIAN | 145 | 07/26/2019 | ACTIVE |
| 3905 | FLO.198704 | KIRKLAND | JERMAINE | 145 | 07/26/2019 | ACTIVE |
| 4131 | FLO.227472 | BOYETT | MATTHEW | 145 | 07/26/2019 | ACTIVE |
| 4295 | FLO.268461 | SHINGLES | DEMOND | 145 | 07/26/2019 | ACTIVE |
| 4446 | FLO.294831 | MORRIS | LARRY | 145 | 07/26/2019 | ACTIVE |
| 4497 | FLO.300319 | WAITS | CLARENCE | 145 | 07/26/2019 | ACTIVE |
| 4675 | FLO.314355 | RHODES | MANDELL | 145 | 07/26/2019 | ACTIVE |
| 4845 | FLO.348424 | MCKNIGHT | CEDRIC | 145 | 07/26/2019 | ACTIVE |
| 5046 | FLO.374944 | STEPHENS | ROLAND | 145 | 07/26/2019 | ACTIVE |
| 5252 | FLO.414574 | MILIAN | JOSE | 145 | 07/26/2019 | ACTIVE |
| 5514 | FLO.452232 | FITZGERALD | JOHN | 145 | 07/26/2019 | ACTIVE |
| 5606 | FLO.462263 | JACKSON | KEITH | 145 | 07/26/2019 | ACTIVE |
| 5762 | FLO.482636 | TILLMAN | GARY | 145 | 07/26/2019 | ACTIVE |
| 5777 | FLO.488615 | MORGAN | EARNEST | 145 | 07/26/2019 | ACTIVE |
| 5827 | FLO.499724 | PRESSLEY | RONALD | 145 | 07/26/2019 | ACTIVE |
| 6006 | FLO.523875 | PATTERSON | ALEXANDER | 145 | 07/26/2019 | ACTIVE |
| 6302 | FLO.551593 | ADAMS | NEMO | 145 | 07/26/2019 | ACTIVE |
| 6640 | FLO.615172 | EDWARDS | CALVIN | 145 | 07/26/2019 | ACTIVE |
| 7103 | FLO.713800 | WILEY | JERRY | 145 | 07/26/2019 | ACTIVE |
| 7220 | FLO.735739 | SHINE | CARNERI | 145 | 07/26/2019 | ACTIVE |
| 7292 | FLO.752291 | BASS | BRETT | 145 | 07/26/2019 | ACTIVE |
| 7560 | FLO.789980 | CHESTER | JOHNNIE | 145 | 07/26/2019 | ACTIVE |
| 7571 | FLO.791971 | ANDREWS | JAMES | 145 | 07/26/2019 | ACTIVE |
| 7931 | FLO.895621 | LEE | VERNON | 145 | 07/26/2019 | ACTIVE |
| 8461 | FLO.991988 | WHEELER | JASON | 145 | 07/26/2019 | ACTIVE |
| 8860 | FLO.B02721 | BERMUDEZ | ERIC | 145 | 07/26/2019 | ACTIVE |
| 9017 | FLO.B05125 | SIMS | KENDRICK | 145 | 07/26/2019 | ACTIVE |
| 9362 | FLO.B08518 | SHATSKY | MICHAEL | 145 | 07/26/2019 | ACTIVE |
| 9363 | FLO.B08534 | HUERTE | VICTOR | 145 | 07/26/2019 | ACTIVE |
| 9599 | FLO.B10243 | WATSON | MICHAL | 145 | 07/26/2019 | ACTIVE |
| 9766 | FLO.B11428 | MARIMON | JUAN | 145 | 07/26/2019 | ACTIVE |
| 10137 | FLO.B14256 | CASON | BRUCE | 145 | 07/26/2019 | ACTIVE |

| 10210 | FLO.B14907 | DOR | RODRIGUE | 145 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 10302 | FLO.C00604 | RAMIREZ-NINO | ADRIAN | 145 | 07/26/2019 | ACTIVE |
| 10554 | FLO.C03296 | CORREA-SANCHEZ | CARLOS | 145 | 07/26/2019 | ACTIVE |
| 10589 | FLO.C03581 | ELLIS | AENRI | 145 | 07/26/2019 | ACTIVE |
| 10670 | FLO.C04295 | MOTATO | DEIVE | 145 | 07/26/2019 | ACTIVE |
| 10733 | FLO.C04876 | ALLAMON | GROVER | 145 | 07/26/2019 | ACTIVE |
| 10844 | FLO.C05671 | WILLIAMS | KEITTH | 145 | 07/26/2019 | ACTIVE |
| 11101 | FLO.C07526 | FERRARO | GREGORY | 145 | 07/26/2019 | ACTIVE |
| 11151 | FLO.C07911 | CHARLES | LEONCE | 145 | 07/26/2019 | ACTIVE |
| 11397 | FLO.C10177 | MCCAULEY | SHONTELL | 145 | 07/26/2019 | ACTIVE |
| 11408 | FLO.C10280 | CRENSHAW | JUSTIN | 145 | 07/26/2019 | ACTIVE |
| 11504 | FLO.C11283 | FREITAS-VELEZ | OMAR | 145 | 07/26/2019 | ACTIVE |
| 12422 | FLO.E32006 | JANSON | JAMES | 145 | 07/26/2019 | ACTIVE |
| 12544 | FLO.E38748 | LEWIS | CASEY | 145 | 07/26/2019 | ACTIVE |
| 12631 | FLO.E43363 | PHILLIPS | LEVI | 145 | 07/26/2019 | ACTIVE |
| 12699 | FLO.E47159 | GRAYSON | TAVON | 145 | 07/26/2019 | ACTIVE |
| 12744 | FLO.E49499 | UNDERWOOD | CHRISTOPHER | 145 | 07/26/2019 | ACTIVE |
| 12955 | FLO.G10094 | JOHNSON | TODD | 145 | 07/26/2019 | ACTIVE |
| 13144 | FLO.G19255 | ZIPPERER | DAVID | 145 | 07/26/2019 | ACTIVE |
| 13296 | FLO.H02297 | HENSON | MICHAEL | 145 | 07/26/2019 | ACTIVE |
| 13415 | FLO.H10996 | ANDREWS | RONNIE | 145 | 07/26/2019 | ACTIVE |
| 13449 | FLO.H12791 | BATTLES | RODNEY | 145 | 07/26/2019 | ACTIVE |
| 13516 | FLO.H16885 | PERRY | TROY | 145 | 07/26/2019 | ACTIVE |
| 13832 | FLO.H34330 | CASTANEDA | MICHAEL | 145 | 07/26/2019 | ACTIVE |
| 13891 | FLO.H36360 | MIDGETT | JOEY | 145 | 07/26/2019 | ACTIVE |
| 14020 | FLO.H42213 | DEMORETA | EDWARD | 145 | 07/26/2019 | ACTIVE |
| 14119 | FLO.H46839 | COLEMAN | JORDAN | 145 | 07/26/2019 | ACTIVE |
| 14142 | FLO.H48278 | MURRAY | RICHARD | 145 | 07/26/2019 | ACTIVE |
| 14432 | FLO.I41324 | VANHORNE | ANDRE | 145 | 07/26/2019 | ACTIVE |
| 14586 | FLO.J05801 | PERRY | LIVINGSTON | 145 | 07/26/2019 | ACTIVE |
| 14619 | FLO.J07950 | KAY | PHIRATH | 145 | 07/26/2019 | ACTIVE |
| 14880 | FLO.J21733 | SPIVEY | MICHAEL | 145 | 07/26/2019 | ACTIVE |
| 14982 | FLO.J26862 | STARKES | GARRISON | 145 | 07/26/2019 | ACTIVE |
| 15157 | FLO.J34297 | SHINGLER | RONALD | 145 | 07/26/2019 | ACTIVE |
| 15366 | FLO.J40410 | HUGGINS | SAMUEL | 145 | 07/26/2019 | ACTIVE |
| 15452 | FLO.J42364 | HOWARD | MONTRAIL | 145 | 07/26/2019 | ACTIVE |
| 15486 | FLO.J43139 | BLACK | TRAVIS | 145 | 07/26/2019 | ACTIVE |
| 15689 | FLO.J48489 | EDGINGTON | JAMEY | 145 | 07/26/2019 | ACTIVE |
| 15725 | FLO.J50057 | PETTWAY | DEMETRIS | 145 | 07/26/2019 | ACTIVE |
| 15744 | FLO.J50737 | BROOKS | ANTHONY | 145 | 07/26/2019 | ACTIVE |
| 15839 | FLO.J55764 | PADGETT | JOSEPH | 145 | 07/26/2019 | ACTIVE |
| 15850 | FLO.J56159 | NEWTON | JOHN | 145 | 07/26/2019 | ACTIVE |
| 16095 | FLO.K59072 | GHENT | ROBERT | 145 | 07/26/2019 | ACTIVE |
| 16111 | FLO.K60210 | JACKSON | SHERON | 145 | 07/26/2019 | ACTIVE |
| 16135 | FLO.K61076 | COSTA | RHIANNON | 145 | 07/26/2019 | ACTIVE |
| 16274 | FLO.K68899 | STEWART | MARK | 145 | 07/26/2019 | ACTIVE |
| 16567 | FLO.K81972 | STOCKERO | SAM | 145 | 07/26/2019 | ACTIVE |
| 17094 | FLO.L35738 | BORNAMAN | CORY | 145 | 07/26/2019 | ACTIVE |
| 17219 | FLO.L44825 | MICHEL | RODNEY | 145 | 07/26/2019 | ACTIVE |
| 17622 | FLO.L71169 | COBBIN | TYRELL | 145 | 07/26/2019 | ACTIVE |
| 17791 | FLO.L82713 | TAYLOR | DEMETRIOUS | 145 | 07/26/2019 | ACTIVE |
| 18065 | FLO.M00614 | MICKENS | TWON | 145 | 07/26/2019 | ACTIVE |
| 18311 | FLO.M19604 | FRANQUE | GILBERTO | 145 | 07/26/2019 | ACTIVE |
| 18504 | FLO.M34115 | KNIGHT | JAMES | 145 | 07/26/2019 | ACTIVE |
| 18520 | FLO.M35123 | MOSS | ZABARIEL | 145 | 07/26/2019 | ACTIVE |

| 18613 | FLO.M41563 | OMAQUE | JUDE | 145 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18625 | FLO.M42181 | AQUINO | JUAN | 145 | 07/26/2019 | ACTIVE |
| 19283 | FLO.M96161 | ARROYO | RUBEN | 145 | 07/26/2019 | ACTIVE |
| 19411 | FLO.N07735 | BELL | MAURICE | 145 | 07/26/2019 | ACTIVE |
| 20266 | FLO.P27162 | HARRELL | ROBERT | 145 | 07/26/2019 | ACTIVE |
| 20639 | FLO.P44906 | CAMERON | JOSEPH | 145 | 07/26/2019 | ACTIVE |
| 20768 | FLO.P50242 | LATNER | WILLIAM | 145 | 07/26/2019 | ACTIVE |
| 20970 | FLO.Q05827 | BAKER | TYRONE | 145 | 07/26/2019 | ACTIVE |
| 21061 | FLO.Q13579 | KAPUN | RICHARD | 145 | 07/26/2019 | ACTIVE |
| 21777 | FLO.R30731 | JENKINS | LARRY | 145 | 07/26/2019 | ACTIVE |
| 21879 | FLO.R37876 | WELLING | DAVID | 145 | 07/26/2019 | ACTIVE |
| 21909 | FLO.R40449 | KENLY | JASON | 145 | 07/26/2019 | ACTIVE |
| 21926 | FLO.R41328 | BAXTER | KENNETH | 145 | 07/26/2019 | ACTIVE |
| 21954 | FLO.R43491 | ANDERSON | ROBERT | 145 | 07/26/2019 | ACTIVE |
| 22188 | FLO.R57879 | EASTERLING | SHANE | 145 | 07/26/2019 | ACTIVE |
| 22217 | FLO.R59847 | WILLOUGHBY | ROBERT | 145 | 07/26/2019 | ACTIVE |
| 22268 | FLO.R63379 | WILLIAMS | LEON | 145 | 07/26/2019 | ACTIVE |
| 22376 | FLO.R69525 | CALDWELL | BRYAN | 145 | 07/26/2019 | ACTIVE |
| 22853 | FLO.S23043 | GALLOZA | ELEUTERIO | 145 | 07/26/2019 | ACTIVE |
| 23467 | FLO.T23045 | FRAZIER | CHARLES | 145 | 07/26/2019 | ACTIVE |
| 23547 | FLO.T28371 | SCRIVENS | CEDRIC | 145 | 07/26/2019 | ACTIVE |
| 23580 | FLO.T30310 | MOORE | DORICE | 145 | 07/26/2019 | ACTIVE |
| 23701 | FLO.T36926 | VAZQUEZ-VELAZQUEZ | JOSE | 145 | 07/26/2019 | ACTIVE |
| 23778 | FLO.T41986 | NOCK | MICHAEL | 145 | 07/26/2019 | ACTIVE |
| 23782 | FLO.T42261 | RUMBALL | JOHN | 145 | 07/26/2019 | ACTIVE |
| 23933 | FLO.T52180 | MELENDEZ | ERNESTO | 145 | . | TEMP ABS |
| 24020 | FLO.T57198 | LOPEZ | BENJAMIN | 145 | 07/26/2019 | ACTIVE |
| 24484 | FLO.T82503 | EJAK | AMER | 145 | 07/26/2019 | ACTIVE |
| 24610 | FLO.U03321 | EDGETTE | BRIAN | 145 | 07/26/2019 | ACTIVE |
| 24649 | FLO.U06285 | EARHEART | RONALD | 145 | 07/26/2019 | ACTIVE |
| 24840 | FLO.U19153 | SULLIVAN | DONALD | 145 | 07/26/2019 | ACTIVE |
| 25032 | FLO.U31208 | JACKSON | KENNETH | 145 | 07/26/2019 | ACTIVE |
| 25086 | FLO.U33689 | GARCIA | DANIEL | 145 | 07/26/2019 | ACTIVE |
| 25349 | FLO.U46055 | CIAMPA | CRYSTAL | 145 | 07/26/2019 | ACTIVE |
| 25947 | FLO.V28496 | RANGEL | JOSEPH | 145 | 07/26/2019 | ACTIVE |
| 26227 | FLO.V41014 | SCOTT | FREDDIE | 145 | 07/26/2019 | ACTIVE |
| 26480 | FLO.W10929 | DONAHUE | BRYAN | 145 | 07/26/2019 | ACTIVE |
| 26635 | FLO.W22448 | JEUNE | JEFFERY | 145 | 07/26/2019 | ACTIVE |
| 26980 | FLO.W42257 | HARVIN | SHATEAC | 145 | 07/26/2019 | ACTIVE |
| 26993 | FLO.W42865 | ROUNDTREE | DEONTE | 145 | 07/26/2019 | ACTIVE |
| 27149 | FLO.X05560 | CASTILLO | JUAN | 145 | 07/26/2019 | ACTIVE |
| 27182 | FLO.X08393 | LEWIS | BROCK | 145 | 07/26/2019 | ACTIVE |
| 27243 | FLO.X12929 | MARQUIS | ALEX | 145 | 07/26/2019 | ACTIVE |
| 27402 | FLO.X26639 | RUIZ | SANTOS | 145 | 07/26/2019 | ACTIVE |
| 27582 | FLO.X41074 | KERSEY | JOHN | 145 | 07/26/2019 | ACTIVE |
| 27591 | FLO.X41567 | LOGSDON | BART | 145 | 07/26/2019 | ACTIVE |
| 27709 | FLO.X48103 | ZARZUELA | KENNY | 145 | 07/26/2019 | ACTIVE |
| 27716 | FLO.X48411 | CONTRERAS | JUAN | 145 | 07/26/2019 | ACTIVE |
| 27842 | FLO.X55503 | INGRAHAM | DURICK | 145 | 07/26/2019 | ACTIVE |
| 27844 | FLO.X55544 | UTILE | MARCSENE | 145 | 07/26/2019 | ACTIVE |
| 27893 | FLO.X58096 | STROTHERS | DOMINIQUE | 145 | 07/26/2019 | ACTIVE |
| 27952 | FLO.X60061 | HART | HORACE | 145 | 07/26/2019 | ACTIVE |
| 28027 | FLO.X64193 | OPONT | MOISE | 145 | 07/26/2019 | ACTIVE |
| 28663 | FLO.Y03027 | DORTCH | JOHNTAY | 145 | 07/26/2019 | ACTIVE |
| 28681 | FLO.Y05104 | GORYNSKI | BRIAN | 145 | 07/26/2019 | ACTIVE |

| 29148 | FLO.Y35664 | WOFFORD | TRISHA | 145 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 29189 | FLO.Y37328 | WILLINGHAM | JOE | 145 | 07/26/2019 | ACTIVE |
| 29282 | FLO.Y41314 | SUTTON | GREGORY | 145 | 07/26/2019 | ACTIVE |
| 29602 | FLO.Y57648 | POSTASKI | MICHELLE | 145 | 07/26/2019 | ACTIVE |
| 1543 | FLO.128030 | VALCIN | ERODE | 146 | 07/26/2019 | ACTIVE |
| 6186 | FLO.540231 | ALDAJUSTE | ASHLEY | 146 | 07/26/2019 | ACTIVE |
| 6502 | FLO.581792 | PELLETIER | JASON | 146 | 07/26/2019 | ACTIVE |
| 9076 | FLO.B05722 | MURRAY | ROGER | 146 | 07/26/2019 | ACTIVE |
| 17206 | FLO.L44142 | LECLAIRE | JAMES | 146 | 07/26/2019 | ACTIVE |
| 19486 | FLO.N12335 | BALLARD | ROSHUAN | 146 | 07/26/2019 | ACTIVE |
| 23713 | FLO.T37768 | HERRING | JARROD | 146 | 07/26/2019 | ACTIVE |
| 24083 | FLO.T61736 | JENKINS | LAURICE | 146 | 07/26/2019 | ACTIVE |
| 24450 | FLO.T80587 | LIN | CHUNPING | 146 | 07/26/2019 | ACTIVE |
| 4848 | FLO.348608 | PRIMUS | MARLON | 147 | 07/26/2019 | ACTIVE |
| 17912 | FLO.L90507 | TURNER | HEZZON | 147 | 07/26/2019 | ACTIVE |
| 18765 | FLO.M50523 | FROMETA | ARCADIO | 147 | 07/26/2019 | ACTIVE |
| 24893 | FLO.U22693 | COOK | JAMES | 147 | 07/26/2019 | ACTIVE |
| 9715 | FLO.B11091 | PUGH | ANTHONY | 148 | 07/26/2019 | ACTIVE |
| 16730 | FLO.K89292 | ALBRECHT | GINA | 148 | 07/26/2019 | ACTIVE |
| 19385 | FLO.N05870 | DILWORTH | TAMARIO | 148 | 07/26/2019 | ACTIVE |
| 20237 | FLO.P25451 | MIDDLETON | DEVIN | 148 | 07/26/2019 | ACTIVE |
| 3647 | FLO.190275 | MCENTYRE | DERICK | 149 | 07/26/2019 | ACTIVE |
| 11585 | FLO.D06695 | ESTRADA | RICHARD | 149 | 07/26/2019 | ACTIVE |
| 13881 | FLO.H35961 | RUIZ | JOSE | 149 | 07/26/2019 | ACTIVE |
| 14160 | FLO.I00189 | MCCRAY | ADAM | 149 | 07/26/2019 | ACTIVE |
| 19547 | FLO.N15110 | SOLIS | JOSE | 149 | 07/26/2019 | ACTIVE |
| 19743 | FLO.N23898 | DOKUN | TITILAYO | 149 | 07/26/2019 | ACTIVE |
| 26024 | FLO.V31881 | ROTERT | MICHAEL | 149 | 07/26/2019 | ACTIVE |
| 10 | FLO.012902 | ALDRICH | LEVIS | 150 | 07/26/2019 | ACTIVE |
| 126 | FLO.043379 | WEEMS | ISAAC | 150 | 07/26/2019 | ACTIVE |
| 241 | FLO.060769 | STEELE | WILLIAM | 150 | 07/26/2019 | ACTIVE |
| 261 | FLO.063236 | SETTS | BURT | 150 | 07/26/2019 | ACTIVE |
| 679 | FLO.096828 | HUFFMAN | CHRISTOPHER | 150 | 07/26/2019 | ACTIVE |
| 704 | FLO.098390 | BROWN | FARRELL | 150 | 07/26/2019 | ACTIVE |
| 996 | FLO.114342 | BOYLE | WILLIE | 150 | 07/26/2019 | ACTIVE |
| 1185 | FLO.120538 | MARKS | CHARLES | 150 | 07/26/2019 | ACTIVE |
| 1365 | FLO.124869 | ARMEY | JOHN | 150 | 07/26/2019 | ACTIVE |
| 1388 | FLO.125183 | MORRISON | JAMES | 150 | 07/26/2019 | ACTIVE |
| 1622 | FLO.129144 | WILLIAMS | CAMERON | 150 | 07/26/2019 | ACTIVE |
| 1632 | FLO.129247 | REESE | JAMES | 150 | 07/26/2019 | ACTIVE |
| 1792 | FLO.130889 | MCLAUGHLAN | BILLY | 150 | 07/26/2019 | ACTIVE |
| 1806 | FLO.130988 | VELAZQUEZ | RICARDO | 150 | 07/26/2019 | ACTIVE |
| 1957 | FLO.132645 | SWEETING | TELVIN | 150 | 07/26/2019 | ACTIVE |
| 2752 | FLO.152247 | COBB | CHANTAY | 150 | 07/26/2019 | ACTIVE |
| 2815 | FLO.154911 | PRIDE | MONICA | 150 | 07/26/2019 | ACTIVE |
| 2990 | FLO.156936 | HOLMES | TYRA | 150 | 07/26/2019 | ACTIVE |
| 3034 | FLO.157601 | DELLAPOLLA | SAMUEL | 150 | 07/26/2019 | ACTIVE |
| 3224 | FLO.166408 | MICKLER | DAVID | 150 | 07/26/2019 | ACTIVE |
| 3508 | FLO.183427 | MACK | CRAIG | 150 | 07/26/2019 | ACTIVE |
| 3533 | FLO.184702 | MATHIS | RODERICK | 150 | 07/26/2019 | ACTIVE |
| 3626 | FLO.189267 | WASHINGTON | DEMETRIUS | 150 | 07/26/2019 | ACTIVE |
| 4559 | FLO.305211 | LONG | DENNIS | 150 | 07/26/2019 | ACTIVE |
| 4815 | FLO.344763 | BOUEY | DWIGHT | 150 | 07/26/2019 | ACTIVE |
| 5067 | FLO.376993 | MAY | KEVIN | 150 | 07/26/2019 | ACTIVE |
| 5182 | FLO.396264 | MOSELEY | JEFFREY | 150 | 07/26/2019 | ACTIVE |

| 5260 | FLO.416181 | MILLER | ALBERT | 150 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 5311 | FLO.423533 | ROLO | JORGE | 150 | 07/26/2019 | ACTIVE |
| 5489 | FLO.450037 | LEMORIN | ROLIN | 150 | 07/26/2019 | ACTIVE |
| 5527 | FLO.454052 | ALCINE | ROMANE | 150 | 07/26/2019 | ACTIVE |
| 5717 | FLO.472548 | DIAZ | AVISSMAEL | 150 | 07/26/2019 | ACTIVE |
| 5748 | FLO.478837 | GRANT | MELDON | 150 | 07/26/2019 | ACTIVE |
| 5794 | FLO.492768 | TAYLOR | MARLON | 150 | 07/26/2019 | ACTIVE |
| 6321 | FLO.553221 | DEJESUS | WILLIAM | 150 | 07/26/2019 | ACTIVE |
| 6526 | FLO.583716 | GUTIERREZ | ALONZO | 150 | 07/26/2019 | ACTIVE |
| 6666 | FLO.619252 | KAILING | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 7256 | FLO.746867 | BELLAMY | GEORGE | 150 | 07/26/2019 | ACTIVE |
| 7262 | FLO.747526 | HAMILTON | WILLIAM | 150 | 07/26/2019 | ACTIVE |
| 7278 | FLO.749494 | DAVIS | REGIONAL | 150 | 07/26/2019 | ACTIVE |
| 7497 | FLO.780961 | BOLER | AFGHARI | 150 | 07/26/2019 | ACTIVE |
| 7545 | FLO.788206 | LOVELESS | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 7551 | FLO.788636 | CHASE | LEONARD | 150 | 07/26/2019 | ACTIVE |
| 7863 | FLO.885150 | HARRIS | THEODIS | 150 | 07/26/2019 | ACTIVE |
| 7969 | FLO.899196 | ROLLE | TYRONE | 150 | 07/26/2019 | ACTIVE |
| 8419 | FLO.986319 | COATES | JERRY | 150 | 07/26/2019 | ACTIVE |
| 8601 | FLO.A50863 | CHEVALIER | PHILLIP | 150 | 07/26/2019 | ACTIVE |
| 8724 | FLO.A51785 | WHITING | TOBIAS | 150 | 07/26/2019 | ACTIVE |
| 8832 | FLO.B02167 | ROMERO | ADDY | 150 | 07/26/2019 | ACTIVE |
| 8853 | FLO.B02632 | JOSEPH | GREGORY | 150 | 07/26/2019 | ACTIVE |
| 8942 | FLO.B04036 | ROSACAMACHO | JUAN | 150 | 07/26/2019 | ACTIVE |
| 9050 | FLO.B05476 | EAFFORD | KENNETH | 150 | 07/26/2019 | ACTIVE |
| 9252 | FLO.B07537 | YOUNG | LESLIE | 150 | 07/26/2019 | ACTIVE |
| 9404 | FLO.B08862 | LOPEZ | DARWIN | 150 | 07/26/2019 | ACTIVE |
| 9433 | FLO.B09068 | JACKSON | RICHARD | 150 | 07/26/2019 | ACTIVE |
| 9496 | FLO.B09534 | COLWELL | VINCENT | 150 | 07/26/2019 | ACTIVE |
| 9547 | FLO.B09912 | WEINGARTEN | JONAH | 150 | 07/26/2019 | ACTIVE |
| 9618 | FLO.B10417 | CARMONA | WASHINGTON | 150 | 07/26/2019 | ACTIVE |
| 10123 | FLO.B14157 | JIMENEZ | JONATHAN | 150 | 07/26/2019 | ACTIVE |
| 10227 | FLO.B15105 | JUAN | JOHN | 150 | 07/26/2019 | ACTIVE |
| 10229 | FLO.B15125 | MASFERRER | CHRISTOPHER | 150 | 07/26/2019 | ACTIVE |
| 10868 | FLO.C05818 | LAWRENCE | RANDOLPH | 150 | 07/26/2019 | ACTIVE |
| 10962 | FLO.C06517 | HAHN | SCOTT | 150 | 07/26/2019 | ACTIVE |
| 10964 | FLO.C06528 | WORKMAN | STEPHEN | 150 | 07/26/2019 | ACTIVE |
| 11094 | FLO.C07460 | COOK | MATTHEW | 150 | 07/26/2019 | ACTIVE |
| 11107 | FLO.C07572 | REYNOLDS | COREY | 150 | . | TEMP ABS |
| 11120 | FLO.C07642 | CHINO-RONQUILLO | GREGORIO | 150 | . | TEMP ABS |
| 11171 | FLO.C08115 | KRAMER | ANDREW | 150 | . | TEMP ABS |
| 11201 | FLO.C08396 | MARQUEZ-MOREJON | MAYKEL | 150 | 07/26/2019 | ACTIVE |
| 11229 | FLO.C08531 | ROAN | BUCK | 150 | 07/26/2019 | ACTIVE |
| 11242 | FLO.C08656 | CRAM | JOHN | 150 | 07/26/2019 | ACTIVE |
| 11476 | FLO.C10918 | JACKSON | BRUCE | 150 | 07/26/2019 | ACTIVE |
| 11517 | FLO.C11405 | SOUTHALL | FREDDIE | 150 | 07/26/2019 | ACTIVE |
| 11627 | FLO.D12054 | HARRISON | KENYON | 150 | 07/26/2019 | ACTIVE |
| 11893 | FLO.D57506 | ARZOLA | LUIS | 150 | 07/26/2019 | ACTIVE |
| 12035 | FLO.E05152 | SMALLWOOD | JUAN | 150 | 07/26/2019 | ACTIVE |
| 12293 | FLO.E23911 | SUMRALL | CLAYTON | 150 | 07/26/2019 | ACTIVE |
| 12346 | FLO.E27054 | BLAUGH | JEFFERY | 150 | 07/26/2019 | ACTIVE |
| 12532 | FLO.E37990 | ROSS | NICHOLAS | 150 | 07/26/2019 | ACTIVE |
| 12537 | FLO.E38448 | HAMILTON | GABRIEL | 150 | 07/26/2019 | ACTIVE |
| 12637 | FLO.E43639 | STEPHENS | DEONTRAE | 150 | 07/26/2019 | ACTIVE |
| 12648 | FLO.E44094 | LEMIEUX | RENE | 150 | 07/26/2019 | ACTIVE |

| 12787 | FLO.E52986 | SOLA | GAVIN | 150 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 13055 | FLO.G15438 | DANIELS | ISHMAEL | 150 | 07/26/2019 | ACTIVE |
| 13258 | FLO.G25032 | PARKER | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 13284 | FLO.H00604 | FLYE | CLAUDE | 150 | 07/26/2019 | ACTIVE |
| 13435 | FLO.H12181 | ADAMS | TIMOTHY | 150 | 07/26/2019 | ACTIVE |
| 13478 | FLO.H14680 | RUST | JOSE | 150 | 07/26/2019 | ACTIVE |
| 13722 | FLO.H29508 | BOZEMAN | GREATLEN | 150 | 07/26/2019 | ACTIVE |
| 13970 | FLO.H39654 | STEVERSON | DAVID | 150 | 07/26/2019 | ACTIVE |
| 14033 | FLO.H42702 | SMITH | KENEISHA | 150 | 07/26/2019 | ACTIVE |
| 14148 | FLO.H49306 | BROWN | ERIC | 150 | 07/26/2019 | ACTIVE |
| 14176 | FLO.I00939 | JACKSON | JAMES | 150 | 07/26/2019 | ACTIVE |
| 14231 | FLO.I04137 | WINCHESTER | ANTHONY | 150 | 07/26/2019 | ACTIVE |
| 14369 | FLO.I12352 | TOWNSEND | DWIGHT | 150 | 07/26/2019 | ACTIVE |
| 14499 | FLO.J00305 | STEWARD | CHRISTOPHER | 150 | 07/26/2019 | ACTIVE |
| 14517 | FLO.J01833 | FULTON | DERRICK | 150 | 07/26/2019 | ACTIVE |
| 14519 | FLO.J01968 | PATTERSON | FREDDIE | 150 | 07/26/2019 | ACTIVE |
| 14600 | FLO.J06430 | ROGERS | DAVID | 150 | 07/26/2019 | ACTIVE |
| 14603 | FLO.J06496 | BROWN | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 14912 | FLO.J23390 | LOWERY | JOSHUA | 150 | 07/26/2019 | ACTIVE |
| 14994 | FLO.J27677 | MEDDLER | ANTOINE | 150 | 07/26/2019 | ACTIVE |
| 15194 | FLO.J35802 | MCCAULEY | COREY | 150 | 07/26/2019 | ACTIVE |
| 15317 | FLO.J39155 | FELTON | THOMAS | 150 | 07/26/2019 | ACTIVE |
| 15328 | FLO.J39354 | DONAHUE | JUSTIN | 150 | 07/26/2019 | ACTIVE |
| 15427 | FLO.J41939 | SAMUEL | RODNEY | 150 | 07/26/2019 | ACTIVE |
| 15523 | FLO.J44166 | WRIGHT | JOCOLBIE | 150 | 07/26/2019 | ACTIVE |
| 15592 | FLO.J45842 | BOAN | TRENT | 150 | 07/26/2019 | ACTIVE |
| 15672 | FLO.J48047 | PATTON | ALEXANDER | 150 | 07/26/2019 | ACTIVE |
| 15695 | FLO.J48752 | RAMIREZ | JEHU | 150 | 07/26/2019 | ACTIVE |
| 15781 | FLO.J52592 | COPES | JOSHUA | 150 | 07/26/2019 | ACTIVE |
| 15784 | FLO.J52634 | VEREEN | LOUIS | 150 | 07/26/2019 | ACTIVE |
| 15864 | FLO.J56630 | DAVIS | KARLA | 150 | 07/26/2019 | ACTIVE |
| 16034 | FLO.K53694 | SANDERS | MISHA | 150 | 07/26/2019 | ACTIVE |
| 16100 | FLO.K59576 | URBINA | ENRIQUE | 150 | 07/26/2019 | ACTIVE |
| 16106 | FLO.K60026 | HODGE | LARISHA | 150 | 07/26/2019 | ACTIVE |
| 16142 | FLO.K61449 | GILLIS | JASON | 150 | 07/26/2019 | ACTIVE |
| 16195 | FLO.K64638 | MALINOWSKI | RYAN | 150 | 07/26/2019 | ACTIVE |
| 16224 | FLO.K65998 | PARR | ANTHONY | 150 | 07/26/2019 | ACTIVE |
| 16233 | FLO.K66688 | DAVIS | WILLIE | 150 | 07/26/2019 | ACTIVE |
| 16332 | FLO.K71743 | OLIVA | ALEXEY | 150 | 07/26/2019 | ACTIVE |
| 16826 | FLO.L07848 | BUTLER | RAYMOND | 150 | 07/26/2019 | ACTIVE |
| 16883 | FLO.L13906 | DEMPS | BRANDON | 150 | 07/26/2019 | ACTIVE |
| 17025 | FLO.L29150 | MARSHALL | JENNIFER | 150 | 07/26/2019 | ACTIVE |
| 17216 | FLO.L44617 | MACHADO | JOSEPH | 150 | 07/26/2019 | ACTIVE |
| 17437 | FLO.L58906 | TELAMY | PAULIUS | 150 | 07/26/2019 | ACTIVE |
| 17613 | FLO.L70602 | BROWN | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 17761 | FLO.L79961 | NOEL | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 17821 | FLO.L84552 | OWENS | DWAYNE | 150 | 07/26/2019 | ACTIVE |
| 17980 | FLO.L94664 | GRAHAM | JOSEPH | 150 | 07/26/2019 | ACTIVE |
| 18066 | FLO.M00668 | TYMES | JOSEPH | 150 | 07/26/2019 | ACTIVE |
| 18141 | FLO.M06494 | THOMAS | DARIUS | 150 | 07/26/2019 | ACTIVE |
| 18188 | FLO.M10248 | DESIRE | JAMIE | 150 | 07/26/2019 | ACTIVE |
| 18531 | FLO.M35855 | JOHNSON | MELVIN | 150 | 07/26/2019 | ACTIVE |
| 18630 | FLO.M42440 | CHAVECO | JASON | 150 | 07/26/2019 | ACTIVE |
| 18783 | FLO.M51612 | BOCIO | MISAEL | 150 | 07/26/2019 | ACTIVE |
| 18799 | FLO.M52761 | DARLING | DAMON | 150 | 07/26/2019 | ACTIVE |

| 18854 | FLO.M56167 | ESPINOSA | HUMBERTO | 150 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19337 | FLO.N02926 | HARRELL | CHRISTOPHER | 150 | 07/26/2019 | ACTIVE |
| 19380 | FLO.N05781 | BURKE | MELVIN | 150 | 07/26/2019 | ACTIVE |
| 19952 | FLO.P02067 | MANNING | RICHARD | 150 | 07/26/2019 | ACTIVE |
| 20412 | FLO.P35300 | STEVENSON | BILLY | 150 | 07/26/2019 | ACTIVE |
| 20951 | FLO.Q03851 | FALCON | REBECCA | 150 | . | TEMP ABS |
| 21232 | FLO.Q23155 | SIGNOROTTI | MAUREEN | 150 | 07/26/2019 | ACTIVE |
| 21564 | FLO.R14821 | SMIT | JACQUELINE | 150 | 07/26/2019 | ACTIVE |
| 21711 | FLO.R26009 | MCCRAY | EMANUELL | 150 | 07/26/2019 | ACTIVE |
| 21871 | FLO.R37403 | WILSON | DOMINIQUE | 150 | 07/26/2019 | ACTIVE |
| 21894 | FLO.R39255 | TYLER | GILBERT | 150 | 07/26/2019 | ACTIVE |
| 22320 | FLO.R66058 | JOHNSON | LAUREN | 150 | 07/26/2019 | ACTIVE |
| 22583 | FLO.S03630 | GALLAGHER | CURTIS | 150 | 07/26/2019 | ACTIVE |
| 22611 | FLO.S05766 | CLARIDY | CEDRIC | 150 | 07/26/2019 | ACTIVE |
| 22658 | FLO.S09417 | MASIAS | NICKOLAS | 150 | 07/26/2019 | ACTIVE |
| 22691 | FLO.S11843 | SANCHEZ | SELESTINO | 150 | 07/26/2019 | ACTIVE |
| 22998 | FLO.S29182 | ROBLERO | EBER | 150 | 07/26/2019 | ACTIVE |
| 23044 | FLO.S30905 | PEREZ | ANTHONY | 150 | 07/26/2019 | ACTIVE |
| 23076 | FLO.S32842 | JOSEPH | TOMAS | 150 | 07/26/2019 | ACTIVE |
| 23275 | FLO.T09409 | BURKE | APRIL | 150 | 07/26/2019 | ACTIVE |
| 23543 | FLO.T28292 | MARTIN | WILLIAM | 150 | 07/26/2019 | ACTIVE |
| 23553 | FLO.T28750 | SMITH | CURTIS | 150 | 07/26/2019 | ACTIVE |
| 23968 | FLO.T54299 | HAZLETT | KEVIN | 150 | 07/26/2019 | ACTIVE |
| 23986 | FLO.T55401 | AGUILAR | JOSE | 150 | 07/26/2019 | ACTIVE |
| 24077 | FLO.T61394 | JAMES | SAMUEL | 150 | 07/26/2019 | ACTIVE |
| 24097 | FLO.T62720 | STEWART | JAVAREIA | 150 | 07/26/2019 | ACTIVE |
| 24113 | FLO.T63779 | CARRIER | GENTRY | 150 | 07/26/2019 | ACTIVE |
| 24225 | FLO.T69978 | JORDAN | PARISH | 150 | 07/26/2019 | ACTIVE |
| 24372 | FLO.T77199 | TREJO | OSCAR | 150 | 07/26/2019 | ACTIVE |
| 24511 | FLO.T84620 | MERIDA | WILLIAM | 150 | 07/26/2019 | ACTIVE |
| 24653 | FLO.U06420 | EICHHORN | JERAMIE | 150 | 07/26/2019 | ACTIVE |
| 24664 | FLO.U07458 | CASTEEL | JAMMY | 150 | 07/26/2019 | ACTIVE |
| 24772 | FLO.U14752 | PHILLIPS | OSCAR | 150 | 07/26/2019 | ACTIVE |
| 25012 | FLO.U29467 | CHATMAN | JERRY | 150 | 07/26/2019 | ACTIVE |
| 25340 | FLO.U45698 | FINN | KENNETH | 150 | 07/26/2019 | ACTIVE |
| 25385 | FLO.U47620 | SMITH | TIMOTHY | 150 | 07/26/2019 | ACTIVE |
| 25429 | FLO.U50065 | NEWTON | JAMES | 150 | 07/26/2019 | ACTIVE |
| 25591 | FLO.V08246 | ROCK | CHRISTOPHER | 150 | 07/26/2019 | ACTIVE |
| 25623 | FLO.V09992 | CLARK | ROBERT | 150 | 07/26/2019 | ACTIVE |
| 25650 | FLO.V11961 | BODIFORD | ANDREW | 150 | 07/26/2019 | ACTIVE |
| 25677 | FLO.V12932 | AXON | MARK | 150 | 07/26/2019 | ACTIVE |
| 25744 | FLO.V17316 | JIMENEZ | ANIBAL | 150 | 07/26/2019 | ACTIVE |
| 25747 | FLO.V17459 | CLARK | ALBERT | 150 | 07/26/2019 | ACTIVE |
| 25893 | FLO.V26087 | SMITH | FREDRICK | 150 | 07/26/2019 | ACTIVE |
| 26248 | FLO.V42441 | ESPINAL | JONATHAN | 150 | 07/26/2019 | ACTIVE |
| 26250 | FLO.V42612 | SOTO | FRANK | 150 | 07/26/2019 | ACTIVE |
| 26274 | FLO.V43761 | TUCKER | CLAYTON | 150 | 07/26/2019 | ACTIVE |
| 26333 | FLO.V48508 | GORGAS | ROBERT | 150 | 07/26/2019 | ACTIVE |
| 26532 | FLO.W15018 | LAKE | ISRAEL | 150 | 07/26/2019 | ACTIVE |
| 26647 | FLO.W23484 | ALMENDARES | WALTER | 150 | 07/26/2019 | ACTIVE |
| 26775 | FLO.W31721 | ADDERLY | EDDIE | 150 | 07/26/2019 | ACTIVE |
| 27051 | FLO.W46863 | WALLACE | JAMES | 150 | 07/26/2019 | ACTIVE |
| 27180 | FLO.X08366 | HARRIS | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 27329 | FLO.X20542 | FLANAGAN | BRIAN | 150 | 07/26/2019 | ACTIVE |
| 27364 | FLO.X23288 | RAMIREZ | ANGEL | 150 | 07/26/2019 | ACTIVE |

| 27535 | FLO.X37057 | BOWES | TODD | 150 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 27666 | FLO.X46018 | MORRILL | JASON | 150 | 07/26/2019 | ACTIVE |
| 27883 | FLO.X57738 | HILAIRE | JONATHAN | 150 | 07/26/2019 | ACTIVE |
| 28246 | FLO.X73733 | MARRERO | JULIO | 150 | 07/26/2019 | ACTIVE |
| 28290 | FLO.X75616 | CASTRO | NATHANIEL | 150 | 07/26/2019 | ACTIVE |
| 28481 | FLO.X83621 | WILLIAMS | ROBERT | 150 | 07/26/2019 | ACTIVE |
| 28507 | FLO.X85356 | YEANUE | YEEFAN | 150 | 07/26/2019 | ACTIVE |
| 28564 | FLO.X89594 | DUDLEY | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 28678 | FLO.Y04651 | FIGUEROA | RENE | 150 | 07/26/2019 | ACTIVE |
| 28696 | FLO.Y06528 | OLVERA | EMANUEL | 150 | 07/26/2019 | ACTIVE |
| 28700 | FLO.Y06911 | LEEMING | TIMOTHY | 150 | 07/26/2019 | ACTIVE |
| 28886 | FLO.Y20437 | NUNEZ | BALDOMERO | 150 | 07/26/2019 | ACTIVE |
| 29118 | FLO.Y34053 | WILLIAMS | JAMES | 150 | 07/26/2019 | ACTIVE |
| 29284 | FLO.Y41405 | TOMPKINS | MICHAEL | 150 | 07/26/2019 | ACTIVE |
| 5442 | FLO.444213 | HODGE | DWIGHT | 151 | 07/26/2019 | ACTIVE |
| 8745 | FLO.B00019 | LOPEZ | ERICK | 151 | 07/26/2019 | ACTIVE |
| 12020 | FLO.E04319 | PERREAULT | MICHAEL | 151 | 07/26/2019 | ACTIVE |
| 13122 | FLO.G18203 | HENDERSON | HILLARY | 151 | 07/26/2019 | ACTIVE |
| 13872 | FLO.H35671 | ASCENCIO | MARK | 151 | 07/26/2019 | ACTIVE |
| 25123 | FLO.U35750 | REYNOLDS | KENNETH | 151 | 07/26/2019 | ACTIVE |
| 25517 | FLO.V03414 | BLYTHE | EUGENE | 151 | 07/26/2019 | ACTIVE |
| 17365 | FLO.L54306 | BAUTISTA | SANDREW | 152 | 07/26/2019 | ACTIVE |
| 19398 | FLO.N06658 | TAYLOR | JACOB | 152 | 07/26/2019 | ACTIVE |
| 28977 | FLO.Y26394 | CASEY | JOHN | 152 | 07/26/2019 | ACTIVE |
| 7283 | FLO.750185 | MILLER | JERRY | 153 | 07/26/2019 | ACTIVE |
| 13667 | FLO.H26200 | HILL | CHESTER | 153 | 07/26/2019 | ACTIVE |
| 19626 | FLO.N19861 | CAMPBELL | RUFUS | 153 | 07/26/2019 | ACTIVE |
| 20949 | FLO.Q03729 | MATHES | PHILLIP | 153 | 07/26/2019 | ACTIVE |
| 25570 | FLO.V06750 | GRICE | RICHARD | 153 | 07/26/2019 | ACTIVE |
| 27449 | FLO.X30549 | CASTRO | JAVIER | 153 | 07/26/2019 | ACTIVE |
| 29210 | FLO.Y38230 | MARGE | BRANDON | 153 | 07/26/2019 | ACTIVE |
| 137 | FLO.045081 | LEWIS | MICHAEL | 154 | 07/26/2019 | ACTIVE |
| 3075 | FLO.162311 | STAHL | DAYLE | 154 | 07/26/2019 | ACTIVE |
| 54 | FLO.029381 | BORGES | ROY | 155 | 07/26/2019 | ACTIVE |
| 380 | FLO.075307 | MACK | REHOLGA | 155 | 07/26/2019 | ACTIVE |
| 555 | FLO.089244 | BROWN | ULYSSES | 155 | 07/26/2019 | ACTIVE |
| 594 | FLO.091591 | MELTON | JEFFREY | 155 | 07/26/2019 | ACTIVE |
| 676 | FLO.096344 | CRAIN | WILLIE | 155 | 07/26/2019 | ACTIVE |
| 763 | FLO.101451 | WILLIAMS | JESSE | 155 | 07/26/2019 | ACTIVE |
| 1029 | FLO.115287 | EDMUNDS | ALAN | 155 | 07/26/2019 | ACTIVE |
| 1054 | FLO.115966 | BEATON | JOHNNY | 155 | 07/26/2019 | ACTIVE |
| 1078 | FLO.116873 | GEOPPO | STEPHEN | 155 | 07/26/2019 | ACTIVE |
| 1105 | FLO.117895 | DESUE | JULIAN | 155 | 07/26/2019 | ACTIVE |
| 1422 | FLO.125950 | JACKSON | ANTUAN | 155 | 07/26/2019 | ACTIVE |
| 1706 | FLO.130162 | LOSOYA | JUAN | 155 | 07/26/2019 | ACTIVE |
| 1735 | FLO.130373 | JAMES | FELTON | 155 | 07/26/2019 | ACTIVE |
| 1830 | FLO.131302 | WALKER | ORIN | 155 | 07/26/2019 | ACTIVE |
| 1989 | FLO.132909 | FERNANDEZ-ALAMO | JONATHAN | 155 | 07/26/2019 | ACTIVE |
| 2125 | FLO.134099 | PORCH | ZACHARY | 155 | 07/26/2019 | ACTIVE |
| 2280 | FLO.135320 | MEGOIS | TYLER | 155 | 07/26/2019 | ACTIVE |
| 2380 | FLO.137613 | COLLINS | TERRY | 155 | 07/26/2019 | ACTIVE |
| 2571 | FLO.148315 | WALLACE | JARROD | 155 | 07/26/2019 | ACTIVE |
| 2636 | FLO.148825 | SMITH | CAMERON | 155 | 07/26/2019 | ACTIVE |
| 2688 | FLO.149436 | WILSON | BRIAN | 155 | 07/26/2019 | ACTIVE |
| 2690 | FLO.149444 | BRYANT | DEANGELO | 155 | 07/26/2019 | ACTIVE |

| 3282 | FLO.167409 | REYES | EDWIN | 155 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 3370 | FLO.169121 | BURCH | RANDALL | 155 | 07/26/2019 | ACTIVE |
| 3448 | FLO.180310 | MANUEL | GEORGE | 155 | 07/26/2019 | ACTIVE |
| 3460 | FLO.180736 | ROBINSON | CHARLES | 155 | . | TEMP ABS |
| 3696 | FLO.192675 | CHANDLER | BERRY | 155 | 07/26/2019 | ACTIVE |
| 3795 | FLO.195954 | PROPHETE | RICHEEN | 155 | 07/26/2019 | ACTIVE |
| 3802 | FLO.196235 | WHITE | NICKOLAS | 155 | . | TEMP ABS |
| 3917 | FLO.199046 | SUAZO | JULIO | 155 | 07/26/2019 | ACTIVE |
| 4209 | FLO.254572 | STILES | CHRISTOPHER | 155 | 07/26/2019 | ACTIVE |
| 4385 | FLO.286453 | SMART | ZACHARY | 155 | 07/26/2019 | ACTIVE |
| 4592 | FLO.307366 | WILLIAMS | LANORRIS | 155 | 07/26/2019 | ACTIVE |
| 5623 | FLO.464462 | JONES | CARRIE | 155 | 07/26/2019 | ACTIVE |
| 5668 | FLO.468927 | HIGHSMITH | AMY | 155 | 07/26/2019 | ACTIVE |
| 6020 | FLO.524937 | BROWN | DAVE | 155 | 07/26/2019 | ACTIVE |
| 6038 | FLO.526251 | SHERMAN | NORMAN | 155 | 07/26/2019 | ACTIVE |
| 6433 | FLO.568142 | GRIMES | ANTINO | 155 | 07/26/2019 | ACTIVE |
| 6762 | FLO.638813 | MURRAY | THOLONIOUS | 155 | 07/26/2019 | ACTIVE |
| 7023 | FLO.702363 | SCOTT | REGGIE | 155 | 07/26/2019 | ACTIVE |
| 8024 | FLO.910610 | NIXON | JOE | 155 | 07/26/2019 | ACTIVE |
| 8060 | FLO.922209 | SMITH | ROBERT | 155 | 07/26/2019 | ACTIVE |
| 8148 | FLO.951775 | VARGAS | ELLIOTT | 155 | 07/26/2019 | ACTIVE |
| 8791 | FLO.B01153 | PANTOJA | JERONIMO | 155 | 07/26/2019 | ACTIVE |
| 8895 | FLO.B03327 | BUTLER | GARY | 155 | 07/26/2019 | ACTIVE |
| 8997 | FLO.B04945 | CARVAJALINO | ANDRES | 155 | 07/26/2019 | ACTIVE |
| 9169 | FLO.B06713 | PEDRAZA | MIGUEL | 155 | 07/26/2019 | ACTIVE |
| 9330 | FLO.B08305 | LEAL-VAZQUEZ | ERNESTO | 155 | 07/26/2019 | ACTIVE |
| 9731 | FLO.B11176 | CALA | MIGUEL | 155 | 07/26/2019 | ACTIVE |
| 9765 | FLO.B11422 | NWAMAH | BRAYSHUN | 155 | 07/26/2019 | ACTIVE |
| 10568 | FLO.C03434 | RUSSELL | ADRIAN | 155 | 07/26/2019 | ACTIVE |
| 10647 | FLO.C04126 | CARR | DERRICK | 155 | 07/26/2019 | ACTIVE |
| 11116 | FLO.C07613 | RECTOR | JOHN | 155 | 07/26/2019 | ACTIVE |
| 11326 | FLO.C09477 | BARINES | GABRIEL | 155 | 07/26/2019 | ACTIVE |
| 11711 | FLO.D27089 | SCOTT | KENNETH | 155 | 07/26/2019 | ACTIVE |
| 11798 | FLO.D39104 | MCMURRAY | KAYLA | 155 | 07/26/2019 | ACTIVE |
| 11883 | FLO.D51652 | DEMBINSKI | AMY | 155 | 07/26/2019 | ACTIVE |
| 11980 | FLO.E00985 | GOODWINE | JONATHAN | 155 | 07/26/2019 | ACTIVE |
| 12335 | FLO.E26234 | PATTERSON | REGINALD | 155 | 07/26/2019 | ACTIVE |
| 12611 | FLO.E42384 | BRAYNARD | HERBERT | 155 | 07/26/2019 | ACTIVE |
| 13224 | FLO.G22602 | HAAS | JUSTIN | 155 | 07/26/2019 | ACTIVE |
| 13319 | FLO.H04566 | CARTER | LONNIE | 155 | 07/26/2019 | ACTIVE |
| 13381 | FLO.H08504 | MULLINS | TYLO | 155 | 07/26/2019 | ACTIVE |
| 13541 | FLO.H18159 | HENDERSON | BRIAN | 155 | 07/26/2019 | ACTIVE |
| 13623 | FLO.H23682 | BLUE | ERASTIOUS | 155 | 07/26/2019 | ACTIVE |
| 13651 | FLO.H25423 | BAILEY | KRISTOPHER | 155 | 07/26/2019 | ACTIVE |
| 14091 | FLO.H45017 | AMICK | JEFFREY | 155 | 07/26/2019 | ACTIVE |
| 14307 | FLO.I09176 | BROOKER | ERIC | 155 | 07/26/2019 | ACTIVE |
| 14403 | FLO.I14388 | HAENISCH | ERIC | 155 | 07/26/2019 | ACTIVE |
| 14405 | FLO.I14730 | DAVIS | SHAYON | 155 | 07/26/2019 | ACTIVE |
| 14489 | FLO.I51165 | RAMOS | MARCOS | 155 | 07/26/2019 | ACTIVE |
| 14533 | FLO.J02611 | DAVIS | WILLIE | 155 | 07/26/2019 | ACTIVE |
| 14653 | FLO.J09364 | MAYZE | CARL | 155 | 07/26/2019 | ACTIVE |
| 14803 | FLO.J17589 | FRAZIER | VANITA | 155 | 07/26/2019 | ACTIVE |
| 14878 | FLO.J21661 | LIGHT | KEVIN | 155 | 07/26/2019 | ACTIVE |
| 15047 | FLO.J30129 | KELSEY | THOMAS | 155 | 07/26/2019 | ACTIVE |
| 15160 | FLO.J34490 | GRAHAM | JEREMY | 155 | 07/26/2019 | ACTIVE |

| 15566 | FLO.J45081 | COCKRUM | DONMONIQUE | 155 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 15677 | FLO.J48171 | SIMMONS | JOSEPH | 155 | 07/26/2019 | ACTIVE |
| 15783 | FLO.J52613 | JOHNSTON | ANDREW | 155 | 07/26/2019 | ACTIVE |
| 16130 | FLO.K60997 | HUDSON | JOE | 155 | 07/26/2019 | ACTIVE |
| 16210 | FLO.K65377 | KING | LARRY | 155 | 07/26/2019 | ACTIVE |
| 16368 | FLO.K73637 | MULLINS | DANIEL | 155 | 07/26/2019 | ACTIVE |
| 16472 | FLO.K77599 | LOPEZ | JAVIER | 155 | 07/26/2019 | ACTIVE |
| 16569 | FLO.K82034 | BEATY | WADE | 155 | 07/26/2019 | ACTIVE |
| 16792 | FLO.L03988 | ROLAND | JAQUEZ | 155 | 07/26/2019 | ACTIVE |
| 17135 | FLO.L38945 | SANCHEZ | JOSE | 155 | 07/26/2019 | ACTIVE |
| 17141 | FLO.L39283 | JAMES | RAHKIEM | 155 | 07/26/2019 | ACTIVE |
| 17257 | FLO.L47494 | JOHNSON | JASON | 155 | 07/26/2019 | ACTIVE |
| 18153 | FLO.M07152 | YOUNG | TED | 155 | 07/26/2019 | ACTIVE |
| 18294 | FLO.M18437 | MOLINA | JUAN | 155 | 07/26/2019 | ACTIVE |
| 18350 | FLO.M22640 | MARTINEZ | FREDDY | 155 | 07/26/2019 | ACTIVE |
| 18546 | FLO.M36765 | BERMUDEZ | JAVIER | 155 | 07/26/2019 | ACTIVE |
| 18657 | FLO.M43697 | STANIS | WILFRIS | 155 | 07/26/2019 | ACTIVE |
| 19016 | FLO.M66295 | MAIRS | ODONAHUE | 155 | 07/26/2019 | ACTIVE |
| 19029 | FLO.M66942 | MOORE | BARON | 155 | 07/26/2019 | ACTIVE |
| 19257 | FLO.M89616 | JARAMILLO | ASUNCION | 155 | 07/26/2019 | ACTIVE |
| 19699 | FLO.N22446 | ALLEN | PIERRE | 155 | 07/26/2019 | ACTIVE |
| 19915 | FLO.N30568 | RILEY | CALVIN | 155 | 07/26/2019 | ACTIVE |
| 20058 | FLO.P10503 | MODLEY | DEMETRIUS | 155 | 07/26/2019 | ACTIVE |
| 20507 | FLO.P39708 | KIRKLAND | RONALD | 155 | 07/26/2019 | ACTIVE |
| 20570 | FLO.P41865 | HALL | ROBERT | 155 | 07/26/2019 | ACTIVE |
| 20609 | FLO.P43574 | BLOUNT | GEORGE | 155 | 07/26/2019 | ACTIVE |
| 20635 | FLO.P44879 | TORREY | MICHAEL | 155 | 07/26/2019 | ACTIVE |
| 20681 | FLO.P46705 | LEE | HEATHER | 155 | 07/26/2019 | ACTIVE |
| 20831 | FLO.P53489 | PARKER | ZACKARY | 155 | 07/26/2019 | ACTIVE |
| 21685 | FLO.R23611 | LUCAS | JOSEPH | 155 | 07/26/2019 | ACTIVE |
| 21826 | FLO.R34059 | RAMSEUR | JAMIE | 155 | 07/26/2019 | ACTIVE |
| 21920 | FLO.R40940 | VANN | YAMIN | 155 | 07/26/2019 | ACTIVE |
| 21938 | FLO.R42013 | INSPRUCKER | JOSHUA | 155 | 07/26/2019 | ACTIVE |
| 22145 | FLO.R55183 | MCKNIGHT | LETRELL | 155 | 07/26/2019 | ACTIVE |
| 22863 | FLO.S23554 | BROWN | WILLIAM | 155 | 07/26/2019 | ACTIVE |
| 23544 | FLO.T28320 | FERRER | JUAN | 155 | 07/26/2019 | ACTIVE |
| 23563 | FLO.T29294 | JOHNSON | MARTIN | 155 | 07/26/2019 | ACTIVE |
| 23647 | FLO.T33906 | WELCH | AKEEM | 155 | . | TEMP ABS |
| 23885 | FLO.T49278 | JOHNSON | MICHAEL | 155 | 07/26/2019 | ACTIVE |
| 23959 | FLO.T53777 | FLORES | JASON | 155 | 07/26/2019 | ACTIVE |
| 24064 | FLO.T60817 | RUSSELL | FREDERICK | 155 | 07/26/2019 | ACTIVE |
| 24535 | FLO.T87634 | SHAKES | KURAN | 155 | 07/26/2019 | ACTIVE |
| 24539 | FLO.T88198 | JAMES | JASON | 155 | 07/26/2019 | ACTIVE |
| 24940 | FLO.U25140 | MCWILLIAMS | JOSEPH | 155 | 07/26/2019 | ACTIVE |
| 25011 | FLO.U29388 | FEHER | MICHAEL | 155 | 07/26/2019 | ACTIVE |
| 25162 | FLO.U37434 | BEAM | DAVID | 155 | 07/26/2019 | ACTIVE |
| 25253 | FLO.U41877 | COBB | JACQUELLA | 155 | 07/26/2019 | ACTIVE |
| 25295 | FLO.U43502 | STERLING | CURTIS | 155 | 07/26/2019 | ACTIVE |
| 25421 | FLO.U49643 | LACASPER | JACOB | 155 | 07/26/2019 | ACTIVE |
| 25449 | FLO.U51925 | DIXON | BRYAN | 155 | 07/26/2019 | ACTIVE |
| 25536 | FLO.V04588 | JOYCE | THOMAS | 155 | 07/26/2019 | ACTIVE |
| 25666 | FLO.V12610 | BECHARD | RYAN | 155 | 07/26/2019 | ACTIVE |
| 25678 | FLO.V12957 | ANDERSON | RICHARD | 155 | 07/26/2019 | ACTIVE |
| 25851 | FLO.V24042 | BRADSHAW | RUSSELL | 155 | 07/26/2019 | ACTIVE |
| 26091 | FLO.V35048 | GRAY | LAMIR | 155 | 07/26/2019 | ACTIVE |

| 26094 | FLO.V35319 | PITTS | DAVID | 155 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 26674 | FLO.W25102 | WEST | ARTAVIOUS | 155 | 07/26/2019 | ACTIVE |
| 26687 | FLO.W25868 | POWELL | QUENTIN | 155 | 07/26/2019 | ACTIVE |
| 26815 | FLO.W34155 | WILSON | DEANDRE | 155 | 07/26/2019 | ACTIVE |
| 27148 | FLO.X05523 | DANIELS | JOSHUA | 155 | 07/26/2019 | ACTIVE |
| 27397 | FLO.X26180 | GAINER | TORRI | 155 | 07/26/2019 | ACTIVE |
| 27405 | FLO.X26989 | CRUZ | JOEL | 155 | 07/26/2019 | ACTIVE |
| 27512 | FLO.X35475 | REESE | MICHAEL | 155 | 07/26/2019 | ACTIVE |
| 27558 | FLO.X39629 | SILVA | LUIS | 155 | . | TEMP ABS |
| 27847 | FLO.X55710 | EAFORD | DURVELLE | 155 | 07/26/2019 | ACTIVE |
| 27870 | FLO.X57005 | SANTIAGO | ROBERTO | 155 | 07/26/2019 | ACTIVE |
| 27923 | FLO.X59037 | PEREZ | ALEXIS | 155 | 07/26/2019 | ACTIVE |
| 28002 | FLO.X62600 | AYALA | HERIBERTO | 155 | 07/26/2019 | ACTIVE |
| 28176 | FLO.X70778 | PITTS | LURON | 155 | 07/26/2019 | ACTIVE |
| 28361 | FLO.X78550 | SEARS | RONALD | 155 | 07/26/2019 | ACTIVE |
| 28794 | FLO.Y14707 | SAUNDERS | KEVIN | 155 | 07/26/2019 | ACTIVE |
| 29254 | FLO.Y40342 | MILLIEN | CLAUDE | 155 | 07/26/2019 | ACTIVE |
| 29286 | FLO.Y41510 | HARRIS | TYRONE | 155 | 07/26/2019 | ACTIVE |
| 29466 | FLO.Y49527 | ELDER | ZACHARY | 155 | 07/26/2019 | ACTIVE |
| 29512 | FLO.Y51638 | PARRISH | JEROME | 155 | 07/26/2019 | ACTIVE |
| 29586 | FLO.Y56345 | HORST | DAVID | 155 | 07/26/2019 | ACTIVE |
| 3924 | FLO.199129 | MORALES | EDUARDO | 156 | 07/26/2019 | ACTIVE |
| 5573 | FLO.458826 | SLOAN | GEORGE | 156 | 07/26/2019 | ACTIVE |
| 14321 | FLO.I09995 | HAMRICK | JAMES | 156 | 07/26/2019 | ACTIVE |
| 13427 | FLO.H11779 | PARRINO | MICHAEL | 157 | 07/26/2019 | ACTIVE |
| 16333 | FLO.K71790 | HARRIS | EDWARD | 157 | 07/26/2019 | ACTIVE |
| 19951 | FLO.P01987 | VINING | JOHN | 157 | 07/26/2019 | ACTIVE |
| 24524 | FLO.T86195 | RIVERA | JOAO | 157 | 07/26/2019 | ACTIVE |
| 3712 | FLO.193252 | BROWN | MONTREAL | 158 | 07/26/2019 | ACTIVE |
| 5735 | FLO.474968 | LEWIS | WILLIE | 158 | 07/26/2019 | ACTIVE |
| 6491 | FLO.580186 | BELLAMY | COY | 158 | 07/26/2019 | ACTIVE |
| 9535 | FLO.B09834 | MEJIAS | JOSE | 158 | 07/26/2019 | ACTIVE |
| 14888 | FLO.J22047 | WALKER | ALEXANDER | 158 | 07/26/2019 | ACTIVE |
| 17142 | FLO.L39362 | MARTINEZ | JONATHAN | 158 | 07/26/2019 | ACTIVE |
| 7553 | FLO.789019 | GREGG | HARRY | 159 | 07/26/2019 | ACTIVE |
| 27159 | FLO.X06378 | MERRITT | SHANDA | 159 | 07/26/2019 | ACTIVE |
| 47 | FLO.028480 | WATKINS | ERNEST | 160 | 07/26/2019 | ACTIVE |
| 318 | FLO.069873 | CREWS | THOMAS | 160 | 07/26/2019 | ACTIVE |
| 345 | FLO.072400 | CHARLTON | LARRY | 160 | 07/26/2019 | ACTIVE |
| 358 | FLO.073014 | HENDERSON | FREDDIE | 160 | 07/26/2019 | ACTIVE |
| 774 | FLO.102094 | KAISER | DAVID | 160 | 07/26/2019 | ACTIVE |
| 910 | FLO.110937 | WALKER | GEORGE | 160 | 07/26/2019 | ACTIVE |
| 921 | FLO.111477 | WHITEHEAD | TYRONE | 160 | . | TEMP ABS |
| 1209 | FLO.121534 | RIVERA | LUIS | 160 | 07/26/2019 | ACTIVE |
| 1497 | FLO.127195 | THOMAS | WENDELL | 160 | 07/26/2019 | ACTIVE |
| 1567 | FLO.128386 | DAVIS | SHELBY | 160 | 07/26/2019 | ACTIVE |
| 1687 | FLO.129931 | MANUEL | JAMES | 160 | 07/26/2019 | ACTIVE |
| 1824 | FLO.131236 | HUFFER | MYCHAL | 160 | 07/26/2019 | ACTIVE |
| 1836 | FLO.131383 | SUTTON | STEVEN | 160 | 07/26/2019 | ACTIVE |
| 1869 | FLO.131692 | HART | JUSTIN | 160 | 07/26/2019 | ACTIVE |
| 1915 | FLO.132104 | JONES | ROCKWELL | 160 | 07/26/2019 | ACTIVE |
| 1976 | FLO.132816 | PAYNE | STEPHEN | 160 | 07/26/2019 | ACTIVE |
| 2113 | FLO.134042 | MINARD | JASON | 160 | 07/26/2019 | ACTIVE |
| 2205 | FLO.134776 | MCNAIR | DYLAN | 160 | 07/26/2019 | ACTIVE |
| 2258 | FLO.135149 | BAKER | RUDOLPH | 160 | 07/26/2019 | ACTIVE |

| 2441 | FLO.139725 | GORDON | DWAYNE | 160 | 07/26/2019 | ACTIVE |
|------|-----------|--------|--------|-----|-----------|--------|
| 2499 | FLO.142269 | WALLACE | ERIC | 160 | 07/26/2019 | ACTIVE |
| 2547 | FLO.146320 | LANDRUM | NIKIA | 160 | 07/26/2019 | ACTIVE |
| 2550 | FLO.146413 | MISHOE | DANNY | 160 | 07/26/2019 | ACTIVE |
| 2583 | FLO.148383 | HALL | JORDAN | 160 | 07/26/2019 | ACTIVE |
| 2771 | FLO.153841 | RIVERA | MARIE | 160 | 07/26/2019 | ACTIVE |
| 2785 | FLO.154212 | ZINNERMAN | YOLINDA | 160 | 07/26/2019 | ACTIVE |
| 3047 | FLO.157748 | ODEN | ROBERT | 160 | 07/26/2019 | ACTIVE |
| 3305 | FLO.167818 | RIVERA | GIOVANI | 160 | 07/26/2019 | ACTIVE |
| 3693 | FLO.192640 | JOHNSON | DEREK | 160 | 07/26/2019 | ACTIVE |
| 3737 | FLO.194184 | BONANNO | DUSTY | 160 | 07/26/2019 | ACTIVE |
| 3754 | FLO.194469 | WHITAKER | ISHMAEL | 160 | 07/26/2019 | ACTIVE |
| 3944 | FLO.199416 | FABREGAS | JUAN | 160 | 07/26/2019 | ACTIVE |
| 4017 | FLO.208250 | SCOTT | ERIC | 160 | 07/26/2019 | ACTIVE |
| 4159 | FLO.239060 | DUKE | JAMES | 160 | 07/26/2019 | ACTIVE |
| 4298 | FLO.269399 | DIAZ | LORENZO | 160 | 07/26/2019 | ACTIVE |
| 4725 | FLO.319564 | ERVIN | MAURICE | 160 | 07/26/2019 | ACTIVE |
| 4747 | FLO.328083 | MALLINSON | SHANE | 160 | 07/26/2019 | ACTIVE |
| 5266 | FLO.416982 | MAGUEIRA | JORGE | 160 | 07/26/2019 | ACTIVE |
| 5542 | FLO.455485 | MEEKS | VINCENT | 160 | 07/26/2019 | ACTIVE |
| 5930 | FLO.515806 | MCKINLEY | FREDRICK | 160 | 07/26/2019 | ACTIVE |
| 6533 | FLO.584723 | MATTHEWS | GLENN | 160 | 07/26/2019 | ACTIVE |
| 6888 | FLO.667597 | ANDREWS | ALVIN | 160 | . | TEMP ABS |
| 7114 | FLO.715533 | SWANSON | WARREN | 160 | 07/26/2019 | ACTIVE |
| 7229 | FLO.741774 | KENO | DARNELL | 160 | 07/26/2019 | ACTIVE |
| 7268 | FLO.748461 | LEONARD | ROBERT | 160 | 07/26/2019 | ACTIVE |
| 7593 | FLO.794465 | FILLMORE | DWAYNE | 160 | 07/26/2019 | ACTIVE |
| 7719 | FLO.817901 | VAUGHAN | DAVID | 160 | 07/26/2019 | ACTIVE |
| 7823 | FLO.864280 | PARADIS | MICHAEL | 160 | 07/26/2019 | ACTIVE |
| 8170 | FLO.958294 | JOHNSON | CLYDE | 160 | 07/26/2019 | ACTIVE |
| 8478 | FLO.994739 | JAMES | RICARDO | 160 | 07/26/2019 | ACTIVE |
| 8795 | FLO.B01215 | DEAN | CHRISTOPHER | 160 | 07/26/2019 | ACTIVE |
| 8849 | FLO.B02538 | KOFEL | MYKHAYLO | 160 | 07/26/2019 | ACTIVE |
| 9051 | FLO.B05520 | RODRIGUEZ | ANTONIO | 160 | 07/26/2019 | ACTIVE |
| 9508 | FLO.B09652 | ROJAS-LIRIANO | ANGEL | 160 | 07/26/2019 | ACTIVE |
| 9536 | FLO.B09835 | MASIS | ALVIS | 160 | 07/26/2019 | ACTIVE |
| 9815 | FLO.B11764 | MAXEY | STEPHEN | 160 | . | TEMP ABS |
| 10036 | FLO.B13397 | SHIKA | KENNETH | 160 | 07/26/2019 | ACTIVE |
| 10197 | FLO.B14762 | COLEMAN | MICHAEL | 160 | 07/26/2019 | ACTIVE |
| 10233 | FLO.B15154 | MAY | LORENZO | 160 | 07/26/2019 | ACTIVE |
| 10273 | FLO.C00157 | ZEIGLER | JOSEPH | 160 | 07/26/2019 | ACTIVE |
| 10651 | FLO.C04151 | SANTIAGO | FAUSTINO | 160 | 07/26/2019 | ACTIVE |
| 10684 | FLO.C04375 | MARTIN | MICHAEL | 160 | 07/26/2019 | ACTIVE |
| 10804 | FLO.C05407 | FUENTES | JULIO | 160 | 07/26/2019 | ACTIVE |
| 10848 | FLO.C05693 | COLLINS | CHRISTIAN | 160 | 07/26/2019 | ACTIVE |
| 10927 | FLO.C06237 | CROOMS | STANLEY | 160 | 07/26/2019 | ACTIVE |
| 10979 | FLO.C06620 | HARRISON | ELIJAH | 160 | 07/26/2019 | ACTIVE |
| 11142 | FLO.C07820 | CONKEL | THOMAS | 160 | 07/26/2019 | ACTIVE |
| 11215 | FLO.C08483 | CROUCH | WILLIAM | 160 | 07/26/2019 | ACTIVE |
| 11551 | FLO.D01187 | KELLY | RAYMOND | 160 | 07/26/2019 | ACTIVE |
| 11604 | FLO.D09047 | GARCIA | PEDRO | 160 | 07/26/2019 | ACTIVE |
| 11738 | FLO.D32167 | GORHAM | DAVID J. | 160 | 07/26/2019 | ACTIVE |
| 11776 | FLO.D36632 | WINNING | KIMBERLY | 160 | 07/26/2019 | ACTIVE |
| 11898 | FLO.D80004 | MATHIS | HERBERT | 160 | 07/26/2019 | ACTIVE |
| 12007 | FLO.E03262 | LEON | CHAD | 160 | 07/26/2019 | ACTIVE |

| 12164 | FLO.E14588 | HAYNER | MICHAEL | 160 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 12453 | FLO.E33510 | FORBES | JKARIO | 160 | 07/26/2019 | ACTIVE |
| 13454 | FLO.H12987 | HASTINGS | JOSEPH | 160 | 07/26/2019 | ACTIVE |
| 13622 | FLO.H23490 | WHATLEY | BRIAN | 160 | 07/26/2019 | ACTIVE |
| 13708 | FLO.H28671 | GONZALEZ-MARTINEZ | HEIZEL | 160 | 07/26/2019 | ACTIVE |
| 14107 | FLO.H45986 | DE JESUS-DIAZ | LUIS | 160 | 07/26/2019 | ACTIVE |
| 14166 | FLO.I00390 | SERCEY | DWAYNE | 160 | 07/26/2019 | ACTIVE |
| 14175 | FLO.I00930 | DOYLE | TIMOTHY | 160 | 07/26/2019 | ACTIVE |
| 14421 | FLO.I40504 | BROWN | ADRIAN | 160 | 07/26/2019 | ACTIVE |
| 14513 | FLO.J01696 | HUDSON | LEMMIE | 160 | 07/26/2019 | ACTIVE |
| 14671 | FLO.J10162 | RICHARDSON | RICKY | 160 | 07/26/2019 | ACTIVE |
| 15189 | FLO.J35648 | TUCKER | JEREMY | 160 | 07/26/2019 | ACTIVE |
| 15429 | FLO.J41972 | FORSHEE | JOEL | 160 | 07/26/2019 | ACTIVE |
| 15825 | FLO.J55038 | ROCHESTER | DENIS | 160 | 07/26/2019 | ACTIVE |
| 15915 | FLO.K04640 | HART | STEPHON | 160 | 07/26/2019 | ACTIVE |
| 16170 | FLO.K62902 | HARTZOG | SEAN | 160 | 07/26/2019 | ACTIVE |
| 16456 | FLO.K77271 | ALVAREZ | CHRISTOPHER | 160 | 07/26/2019 | ACTIVE |
| 16718 | FLO.K88910 | WASHINGTON | SAMUEL | 160 | 07/26/2019 | ACTIVE |
| 16756 | FLO.K91458 | BURNETTE | GARY | 160 | 07/26/2019 | ACTIVE |
| 17162 | FLO.L40979 | HERNANDEZ | FERNANDO | 160 | 07/26/2019 | ACTIVE |
| 17414 | FLO.L57030 | HOLDREN | HAROLD | 160 | 07/26/2019 | ACTIVE |
| 17453 | FLO.L60155 | BAILEY | WALTER | 160 | 07/26/2019 | ACTIVE |
| 17584 | FLO.L68846 | GIBBS | DEMETRI | 160 | 07/26/2019 | ACTIVE |
| 17602 | FLO.L70173 | MAXWELL | DEMITRIOUS | 160 | 07/26/2019 | ACTIVE |
| 17669 | FLO.L73776 | RAMOS | HEVER | 160 | 07/26/2019 | ACTIVE |
| 17703 | FLO.L76391 | WILLIAMS | JERROD | 160 | 07/26/2019 | ACTIVE |
| 17737 | FLO.L78625 | HOOKS | BRIAN | 160 | 07/26/2019 | ACTIVE |
| 17755 | FLO.L79681 | HARTLEY | JASON | 160 | 07/26/2019 | ACTIVE |
| 17768 | FLO.L80830 | VAZ | ELVIS | 160 | 07/26/2019 | ACTIVE |
| 17868 | FLO.L87550 | WHITE | DWAYNE | 160 | 07/26/2019 | ACTIVE |
| 18105 | FLO.M03747 | STILL | COREY | 160 | 07/26/2019 | ACTIVE |
| 18162 | FLO.M08090 | PETIT | CHARLES | 160 | 07/26/2019 | ACTIVE |
| 18244 | FLO.M15025 | NARVAEZ | JUAN | 160 | 07/26/2019 | ACTIVE |
| 18323 | FLO.M20542 | BLACK | NATHANIEL | 160 | 07/26/2019 | ACTIVE |
| 18325 | FLO.M20623 | REYES | KRIS | 160 | 07/26/2019 | ACTIVE |
| 18389 | FLO.M25769 | BROOKS | RAWN | 160 | 07/26/2019 | ACTIVE |
| 18573 | FLO.M37860 | BAPTISTE | MARLENE | 160 | 07/26/2019 | ACTIVE |
| 18897 | FLO.M58787 | LOUIS | FRANCIS | 160 | 07/26/2019 | ACTIVE |
| 18964 | FLO.M63190 | HERNANDEZ | BRIAN | 160 | 07/26/2019 | ACTIVE |
| 19003 | FLO.M65366 | GONZALEZ | MICHAEL | 160 | 07/26/2019 | ACTIVE |
| 19081 | FLO.M70731 | ORTIZ | MARGARET | 160 | 07/26/2019 | ACTIVE |
| 19224 | FLO.M84569 | PEREZ-TEJON | EMILIO | 160 | 07/26/2019 | ACTIVE |
| 19903 | FLO.N29639 | JOHNSON | MICHAEL | 160 | 07/26/2019 | ACTIVE |
| 20231 | FLO.P24792 | WERESKI | JACK | 160 | 07/26/2019 | ACTIVE |
| 20250 | FLO.P26391 | BODY | CADARRYL | 160 | 07/26/2019 | ACTIVE |
| 21554 | FLO.R13046 | WEHLAND | CHRISTOPHER | 160 | 07/26/2019 | ACTIVE |
| 21748 | FLO.R28687 | BROOKES | CLYDE | 160 | 07/26/2019 | ACTIVE |
| 21750 | FLO.R28723 | CUNNINGHAM | GREGORY | 160 | 07/26/2019 | ACTIVE |
| 22025 | FLO.R48179 | THURMAN | JERMAINE | 160 | 07/26/2019 | ACTIVE |
| 22029 | FLO.R48382 | WATSON | WILLIAM | 160 | 07/26/2019 | ACTIVE |
| 22274 | FLO.R63668 | HUME | KATELYNN | 160 | 07/26/2019 | ACTIVE |
| 22938 | FLO.S26523 | ALEXIS | LUCIEN | 160 | 07/26/2019 | ACTIVE |
| 23004 | FLO.S29262 | AVILA | ANGEL | 160 | 07/26/2019 | ACTIVE |
| 23023 | FLO.S30211 | BARNES | DONALD | 160 | 07/26/2019 | ACTIVE |
| 23236 | FLO.T06661 | THOMPSON | JAMES | 160 | 07/26/2019 | ACTIVE |

| 23306 | FLO.T11506 | EDWARDS | DEMETRIUS | 160 | 07/26/2019 | ACTIVE |
| 23451 | FLO.T21940 | WILSON | JOHN | 160 | 07/26/2019 | ACTIVE |
| 23456 | FLO.T22282 | BURGOS | ARNALDO | 160 | 07/26/2019 | ACTIVE |
| 23648 | FLO.T33938 | DOTTIN | ALLINGTON | 160 | 07/26/2019 | ACTIVE |
| 23872 | FLO.T48521 | LANDRUM | LAISHA | 160 | . | TEMP ABS |
| 24523 | FLO.T85919 | DOTSON | MATTHEW | 160 | 07/26/2019 | ACTIVE |
| 24847 | FLO.U19366 | REDDICK | ZOLLIE | 160 | 07/26/2019 | ACTIVE |
| 25359 | FLO.U46422 | HOOVER | JACOB | 160 | 07/26/2019 | ACTIVE |
| 25369 | FLO.U46857 | WHITLOCK | REMY | 160 | 07/26/2019 | ACTIVE |
| 25758 | FLO.V18140 | SHERRAIL | JERMAL | 160 | 07/26/2019 | ACTIVE |
| 25864 | FLO.V24797 | JARRELL | OCTAVIUS | 160 | 07/26/2019 | ACTIVE |
| 25886 | FLO.V25844 | MANAGO | HERBERT | 160 | 07/26/2019 | ACTIVE |
| 25926 | FLO.V27656 | WATTS | ANTERRIO | 160 | 07/26/2019 | ACTIVE |
| 26114 | FLO.V36154 | GAYHART | BENJAMIN | 160 | . | TEMP ABS |
| 26293 | FLO.V45121 | FULLER | RONALD | 160 | 07/26/2019 | ACTIVE |
| 27254 | FLO.X13970 | RATLIFF | ROBERT | 160 | 07/26/2019 | ACTIVE |
| 27450 | FLO.X30617 | TAYLOR | GARON | 160 | 07/26/2019 | ACTIVE |
| 27456 | FLO.X31022 | CHERRY | ULYSSES | 160 | 07/26/2019 | ACTIVE |
| 27577 | FLO.X40789 | RANDOLPH | JESSE | 160 | 07/26/2019 | ACTIVE |
| 27705 | FLO.X47943 | RIVAS | TOMAS | 160 | 07/26/2019 | ACTIVE |
| 28371 | FLO.X78951 | ONEILL | MARGARET | 160 | 07/26/2019 | ACTIVE |
| 28506 | FLO.X85172 | DUBOIS | COREY | 160 | 07/26/2019 | ACTIVE |
| 28597 | FLO.X92249 | GONZALEZ | FRANCISCO | 160 | 07/26/2019 | ACTIVE |
| 28601 | FLO.X92771 | RHYNES | NAJEE | 160 | 07/26/2019 | ACTIVE |
| 28642 | FLO.Y01196 | POHTO | WILLIAM | 160 | 07/26/2019 | ACTIVE |
| 28669 | FLO.Y03341 | MORELAND | IRIS | 160 | 07/26/2019 | ACTIVE |
| 28750 | FLO.Y11172 | ORTIZ | ROBERT | 160 | 07/26/2019 | ACTIVE |
| 28764 | FLO.Y12451 | SHIMKO | JAMES | 160 | 07/26/2019 | ACTIVE |
| 28790 | FLO.Y14393 | NOE | MICHAEL | 160 | 07/26/2019 | ACTIVE |
| 28888 | FLO.Y20520 | BALMIR | ANDY | 160 | 07/26/2019 | ACTIVE |
| 29412 | FLO.Y47368 | POPE | WILLIAM | 160 | 07/26/2019 | ACTIVE |
| 213 | FLO.056066 | LEWIS | ANTHONY | 161 | 07/26/2019 | ACTIVE |
| 4217 | FLO.256787 | DENSON | SAMUEL | 161 | 07/26/2019 | ACTIVE |
| 4997 | FLO.370970 | RUFF | CURTIS | 161 | 07/26/2019 | ACTIVE |
| 5027 | FLO.372956 | JONES | IVEN | 161 | 07/26/2019 | ACTIVE |
| 6730 | FLO.628535 | SPICER | CURTIS | 161 | 07/26/2019 | ACTIVE |
| 13326 | FLO.H05113 | COLSTON | PATRICK | 161 | 07/26/2019 | ACTIVE |
| 20442 | FLO.P36814 | HODGES | WILLIE | 161 | . | TEMP ABS |
| 27646 | FLO.X44988 | LOHMAN | ASHTON | 161 | 07/26/2019 | ACTIVE |
| 8643 | FLO.A51102 | DORTCH | JAMES | 163 | 07/26/2019 | ACTIVE |
| 12480 | FLO.E35244 | COOPER | DEMETRIOUS | 163 | 07/26/2019 | ACTIVE |
| 16015 | FLO.K52705 | HATCHER | CHRISTOPHER | 163 | 07/26/2019 | ACTIVE |
| 18661 | FLO.M43816 | WASHINGTON | TOMMY | 163 | 07/26/2019 | ACTIVE |
| 19009 | FLO.M65740 | JACKSON | SHELBY | 163 | 07/26/2019 | ACTIVE |
| 19147 | FLO.M76452 | KIDD | BEJHORN | 163 | 07/26/2019 | ACTIVE |
| 23381 | FLO.T17528 | BOYD | EDDIE | 163 | 07/26/2019 | ACTIVE |
| 4464 | FLO.297127 | BRINSON | GEORGE | 164 | 07/26/2019 | ACTIVE |
| 10802 | FLO.C05399 | VOLTA-ORTIZ | JULIO | 164 | 07/26/2019 | ACTIVE |
| 301 | FLO.067457 | COLEMAN | MICHAEL | 165 | 07/26/2019 | ACTIVE |
| 556 | FLO.089324 | COLE | LEMUEL | 165 | 07/26/2019 | ACTIVE |
| 570 | FLO.090084 | REED | EARL | 165 | 07/26/2019 | ACTIVE |
| 664 | FLO.095520 | ROYAL | TERRY | 165 | 07/26/2019 | ACTIVE |
| 685 | FLO.097000 | INGRAHAM | LESTER | 165 | 07/26/2019 | ACTIVE |
| 947 | FLO.112397 | COLSON | CLINTON | 165 | 07/26/2019 | ACTIVE |
| 993 | FLO.114300 | DIVOLL | MICHAEL | 165 | 07/26/2019 | ACTIVE |

| 1163 | FLO.119812 | CRAWFORD | TRICO | 165 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 2596 | FLO.148458 | COWAN | ROBERT | 165 | . | TEMP ABS |
| 2629 | FLO.148739 | JOHNSON | KENTRELL | 165 | 07/26/2019 | ACTIVE |
| 2857 | FLO.155652 | BROWN | BRENDA | 165 | 07/26/2019 | ACTIVE |
| 2998 | FLO.156984 | JIMENEZ | NICOLE | 165 | 07/26/2019 | ACTIVE |
| 3072 | FLO.162182 | WILLIAMS | CASSANDRA | 165 | 07/26/2019 | ACTIVE |
| 3369 | FLO.169038 | HARRISON | DAVID | 165 | 07/26/2019 | ACTIVE |
| 3434 | FLO.169931 | REID | JUSTUS | 165 | 07/26/2019 | ACTIVE |
| 4268 | FLO.265483 | KELLY | GARTH | 165 | 07/26/2019 | ACTIVE |
| 4645 | FLO.311934 | HILLS | FREDERICK | 165 | 07/26/2019 | ACTIVE |
| 4868 | FLO.350979 | PAULK | DAMON | 165 | 07/26/2019 | ACTIVE |
| 5150 | FLO.390115 | PORTER | KENNETH | 165 | 07/26/2019 | ACTIVE |
| 5222 | FLO.406924 | WHITHERSPOON | CEDRIC | 165 | 07/26/2019 | ACTIVE |
| 5418 | FLO.441024 | GOMEZ | YUDDIET | 165 | 07/26/2019 | ACTIVE |
| 5460 | FLO.446802 | MENTOR | CLAVEL | 165 | 07/26/2019 | ACTIVE |
| 5857 | FLO.505500 | BROWN | FRANCES | 165 | 07/26/2019 | ACTIVE |
| 6326 | FLO.553522 | SHIPMAN | JOHNNY | 165 | 07/26/2019 | ACTIVE |
| 6653 | FLO.618204 | PLATT | RICHARD | 165 | 07/26/2019 | ACTIVE |
| 6693 | FLO.622241 | STEELE | MELVIN | 165 | 07/26/2019 | ACTIVE |
| 6827 | FLO.656621 | THOMAS | HENRY | 165 | 07/26/2019 | ACTIVE |
| 6858 | FLO.662372 | GARY | JERRY | 165 | 07/26/2019 | ACTIVE |
| 7537 | FLO.787605 | FREEMAN | ALFRED | 165 | 07/26/2019 | ACTIVE |
| 8204 | FLO.961527 | BURKS | TAVARES | 165 | 07/26/2019 | ACTIVE |
| 8804 | FLO.B01464 | LOWE | JASON | 165 | 07/26/2019 | ACTIVE |
| 9690 | FLO.B10925 | WALKER | TOBIAS | 165 | 07/26/2019 | ACTIVE |
| 10097 | FLO.B13912 | URQUIOLA | DAVID | 165 | 07/26/2019 | ACTIVE |
| 10099 | FLO.B13942 | SMITH | KYLE | 165 | 07/26/2019 | ACTIVE |
| 10176 | FLO.B14560 | HESTER | ANTOINNE | 165 | 07/26/2019 | ACTIVE |
| 10195 | FLO.B14723 | SAMARTINO | BRYCE | 165 | 07/26/2019 | ACTIVE |
| 10688 | FLO.C04419 | WILLIS | MANUEL | 165 | 07/26/2019 | ACTIVE |
| 10875 | FLO.C05875 | MONTGOMERY | TYLER | 165 | 07/26/2019 | ACTIVE |
| 11082 | FLO.C07384 | MUNN | MICHAEL | 165 | 07/26/2019 | ACTIVE |
| 11304 | FLO.C09190 | HUSSAIN | SHAUN | 165 | 07/26/2019 | ACTIVE |
| 11358 | FLO.C09722 | BHOLA | SANJEEV | 165 | 07/26/2019 | ACTIVE |
| 11649 | FLO.D16135 | MATTISON | JEREL | 165 | 07/26/2019 | ACTIVE |
| 11697 | FLO.D24934 | JONES | THEOPHILUS | 165 | 07/26/2019 | ACTIVE |
| 11773 | FLO.D36514 | WILSON | ANDREW | 165 | 07/26/2019 | ACTIVE |
| 12299 | FLO.E24040 | BENJAMIN | DAMON | 165 | 07/26/2019 | ACTIVE |
| 12509 | FLO.E36824 | ARMOUR | SEAN | 165 | 07/26/2019 | ACTIVE |
| 12516 | FLO.E37169 | BROTHERS | JARREL | 165 | 07/26/2019 | ACTIVE |
| 12981 | FLO.G11641 | RAMIREZ | DAVIS | 165 | 07/26/2019 | ACTIVE |
| 13085 | FLO.G16496 | ALLEN | CANDACE | 165 | 07/26/2019 | ACTIVE |
| 13252 | FLO.G24202 | PINDAR | HERBERT | 165 | 07/26/2019 | ACTIVE |
| 13282 | FLO.H00484 | LAWSON | MARIN | 165 | 07/26/2019 | ACTIVE |
| 13524 | FLO.H17176 | GARCIA | DAVID | 165 | 07/26/2019 | ACTIVE |
| 13731 | FLO.H29991 | PARSONS | MICHAEL | 165 | 07/26/2019 | ACTIVE |
| 14144 | FLO.H48681 | DUNFEE | DANIEL | 165 | 07/26/2019 | ACTIVE |
| 14412 | FLO.I40033 | AZYAA | AHMED | 165 | 07/26/2019 | ACTIVE |
| 14817 | FLO.J18288 | MAY | WINDELL | 165 | 07/26/2019 | ACTIVE |
| 14894 | FLO.J22359 | HELSLEY | JOSEPH | 165 | 07/26/2019 | ACTIVE |
| 14937 | FLO.J24856 | SHIPP | DAVID | 165 | 07/26/2019 | ACTIVE |
| 15146 | FLO.J33991 | RAINS | AMOS | 165 | 07/26/2019 | ACTIVE |
| 15513 | FLO.J43811 | ROBINSON | ALBERT | 165 | 07/26/2019 | ACTIVE |
| 15690 | FLO.J48552 | SUDLOW | DUNCAN | 165 | 07/26/2019 | ACTIVE |
| 15778 | FLO.J52410 | TEMPLE | JOHN | 165 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15902 | FLO.K01120 | BROWN | JAMES | 165 | 07/26/2019 | ACTIVE |
| 15910 | FLO.K02869 | MENDEZ | RAUL | 165 | 07/26/2019 | ACTIVE |
| 15989 | FLO.K51093 | MCBRIDE | LATISHA | 165 | 07/26/2019 | ACTIVE |
| 16044 | FLO.K54395 | GOSCIMINSKI | ANDREW | 165 | 07/26/2019 | ACTIVE |
| 16191 | FLO.K64477 | STEELE | PAUL | 165 | 07/26/2019 | ACTIVE |
| 16407 | FLO.K75327 | MONROE | WILLIAM | 165 | 07/26/2019 | ACTIVE |
| 16467 | FLO.K77547 | WALKER | JESSE | 165 | 07/26/2019 | ACTIVE |
| 16503 | FLO.K79038 | MURRIEL | BRADLEY | 165 | 07/26/2019 | ACTIVE |
| 16573 | FLO.K82162 | QUIGLEY | CHRISTOPHER | 165 | 07/26/2019 | ACTIVE |
| 17495 | FLO.L62141 | WRIGHT | JAVERROS | 165 | 07/26/2019 | ACTIVE |
| 17668 | FLO.L73669 | JEAN | WALLY | 165 | 07/26/2019 | ACTIVE |
| 18014 | FLO.L97338 | GOODMAN | KYLE | 165 | 07/26/2019 | ACTIVE |
| 18238 | FLO.M14596 | JACKSON | CHRISTOPHER | 165 | 07/26/2019 | ACTIVE |
| 18292 | FLO.M18101 | GALINDO | LAZARO | 165 | 07/26/2019 | ACTIVE |
| 18394 | FLO.M26065 | GIBBS | ANDREW | 165 | 07/26/2019 | ACTIVE |
| 18423 | FLO.M28287 | HERNANDEZ | CARLOS | 165 | 07/26/2019 | ACTIVE |
| 18556 | FLO.M37223 | SIMON | THOMAS | 165 | 07/26/2019 | ACTIVE |
| 19351 | FLO.N03935 | BELL | CHARLES | 165 | 07/26/2019 | ACTIVE |
| 20217 | FLO.P23467 | BARNICOAT | RONALD | 165 | 07/26/2019 | ACTIVE |
| 20422 | FLO.P35975 | MIRACLE | JEREMY | 165 | 07/26/2019 | ACTIVE |
| 20824 | FLO.P53169 | HARRIS | JAVON | 165 | 07/26/2019 | ACTIVE |
| 20924 | FLO.Q00504 | SHERROD | THOMAS | 165 | 07/26/2019 | ACTIVE |
| 21592 | FLO.R17121 | PATTON | LOWELL | 165 | 07/26/2019 | ACTIVE |
| 21752 | FLO.R29119 | UNDERWOOD | DOROTHY | 165 | 07/26/2019 | ACTIVE |
| 21793 | FLO.R31932 | FARRINGTON | GARY | 165 | 07/26/2019 | ACTIVE |
| 21983 | FLO.R45397 | BROOKS | LEE | 165 | 07/26/2019 | ACTIVE |
| 22056 | FLO.R49773 | MARTIN | LATORIA | 165 | 07/26/2019 | ACTIVE |
| 22087 | FLO.R51624 | CLEARE | GREGORY | 165 | 07/26/2019 | ACTIVE |
| 22342 | FLO.R67359 | LYONS | VICKY | 165 | 07/26/2019 | ACTIVE |
| 22650 | FLO.S08665 | CERDA | JORGE | 165 | 07/26/2019 | ACTIVE |
| 22662 | FLO.S09602 | PAZ | EDGAR | 165 | 07/26/2019 | ACTIVE |
| 24270 | FLO.T72615 | HOLLERAN | DENNIS | 165 | 07/26/2019 | ACTIVE |
| 24339 | FLO.T75737 | JACKSON | PRENTISS | 165 | 07/26/2019 | ACTIVE |
| 24566 | FLO.T93112 | LANIER | ERIC | 165 | 07/26/2019 | ACTIVE |
| 24681 | FLO.U08689 | THOMPSON | JASON | 165 | 07/26/2019 | ACTIVE |
| 25017 | FLO.U29695 | MCDOUGAL | IRA | 165 | 07/26/2019 | ACTIVE |
| 25035 | FLO.U31281 | BARTON | CHARLES | 165 | 07/26/2019 | ACTIVE |
| 25316 | FLO.U44382 | BROWN | MICHAEL | 165 | 07/26/2019 | ACTIVE |
| 25467 | FLO.U54005 | BRIDGEMAN | DAVID | 165 | 07/26/2019 | ACTIVE |
| 25770 | FLO.V19126 | ROBINSON | THOMAS | 165 | 07/26/2019 | ACTIVE |
| 25802 | FLO.V21540 | SCOTT | ANDREW | 165 | 07/26/2019 | ACTIVE |
| 26065 | FLO.V33819 | LEPPERT | MORGAN | 165 | 07/26/2019 | ACTIVE |
| 26413 | FLO.W05839 | BLUE | MICHAEL | 165 | 07/26/2019 | ACTIVE |
| 26981 | FLO.W42311 | CASTELLON | YONIS | 165 | 07/26/2019 | ACTIVE |
| 27095 | FLO.X00431 | SHEA | SHAWN | 165 | 07/26/2019 | ACTIVE |
| 28145 | FLO.X69304 | PAUL | VIRON | 165 | 07/26/2019 | ACTIVE |
| 28258 | FLO.X74231 | BATISTA | JUNIOR | 165 | 07/26/2019 | ACTIVE |
| 28299 | FLO.X76217 | MITCHELL | DEONTE | 165 | 07/26/2019 | ACTIVE |
| 28634 | FLO.Y00648 | BLOODWORTH | JAMES | 165 | 07/26/2019 | ACTIVE |
| 28717 | FLO.Y08116 | YOUNG | ARTHUR | 165 | 07/26/2019 | ACTIVE |
| 29078 | FLO.Y31535 | ROGRIGUEZ | BALDEMAR | 165 | 07/26/2019 | ACTIVE |
| 29604 | FLO.Y57668 | PACHECO | DUANE | 165 | 07/26/2019 | ACTIVE |
| 12688 | FLO.E46569 | HOGAN | ANTHONY | 166 | 07/26/2019 | ACTIVE |
| 21020 | FLO.Q10900 | CONNOR | SEPTIMUS | 166 | 07/26/2019 | ACTIVE |
| 23826 | FLO.T45514 | CASTRO | JOSE | 166 | . | TEMP ABS |

| 7692 | FLO.814680 | PETERSON | VINCENT | 167 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 6864 | FLO.663982 | HAROLD | ANDRE | 168 | 07/26/2019 | ACTIVE |
| 16395 | FLO.K74794 | WHITE | ALDEN | 169 | 07/26/2019 | ACTIVE |
| 86 | FLO.035739 | DICKERSON | JOHN | 170 | 07/26/2019 | ACTIVE |
| 145 | FLO.046621 | BARCLAY | ELWOOD | 170 | 07/26/2019 | ACTIVE |
| 238 | FLO.060355 | GREEN | JAMES | 170 | 07/26/2019 | ACTIVE |
| 255 | FLO.062811 | PAGE | HENRY | 170 | 07/26/2019 | ACTIVE |
| 654 | FLO.094950 | MARTINEZ | HUBARDO | 170 | 07/26/2019 | ACTIVE |
| 869 | FLO.108759 | HENRY | JOSEPH | 170 | 07/26/2019 | ACTIVE |
| 1001 | FLO.114474 | LUNT | JAMES | 170 | 07/26/2019 | ACTIVE |
| 1147 | FLO.119375 | JONES | MICHAEL | 170 | 07/26/2019 | ACTIVE |
| 1175 | FLO.120357 | BOATWRIGHT | RANDY | 170 | 07/26/2019 | ACTIVE |
| 1280 | FLO.123127 | PRICE | TYRONE | 170 | 07/26/2019 | ACTIVE |
| 1371 | FLO.124984 | PITTMAN | JOHNNY | 170 | 07/26/2019 | ACTIVE |
| 1624 | FLO.129187 | GILES | JOHN | 170 | 07/26/2019 | ACTIVE |
| 1743 | FLO.130435 | SINCLAIR | GEORGE | 170 | 07/26/2019 | ACTIVE |
| 1762 | FLO.130599 | JONES | LEVI | 170 | 07/26/2019 | ACTIVE |
| 1929 | FLO.132254 | KING | MICHAEL | 170 | 07/26/2019 | ACTIVE |
| 2045 | FLO.133443 | HOLBACK | VIRGIL | 170 | 07/26/2019 | ACTIVE |
| 2479 | FLO.140700 | DANGELO | DONALD | 170 | 07/26/2019 | ACTIVE |
| 2543 | FLO.146164 | JOHNSON | CEDRICK | 170 | 07/26/2019 | ACTIVE |
| 2684 | FLO.149383 | MORA | KRISTOPHER | 170 | 07/26/2019 | ACTIVE |
| 2742 | FLO.151338 | ROBINSON | FELITA | 170 | 07/26/2019 | ACTIVE |
| 2862 | FLO.155681 | WILLIAMS | WANAKEE | 170 | 07/26/2019 | ACTIVE |
| 3217 | FLO.166297 | LE | NHAN | 170 | 07/26/2019 | ACTIVE |
| 3323 | FLO.168223 | STEELE | JOHN | 170 | 07/26/2019 | ACTIVE |
| 3405 | FLO.169615 | RIVERA | ANTHONY | 170 | 07/26/2019 | ACTIVE |
| 3517 | FLO.184005 | JAVERS | ISSAC | 170 | 07/26/2019 | ACTIVE |
| 4577 | FLO.306499 | MCCLOUD | STEVEN | 170 | 07/26/2019 | ACTIVE |
| 4678 | FLO.314397 | JONES | DUWAYNE | 170 | 07/26/2019 | ACTIVE |
| 4765 | FLO.333277 | GILBERT | FARLEY | 170 | 07/26/2019 | ACTIVE |
| 4856 | FLO.349139 | NEAL | FREDRICK | 170 | 07/26/2019 | ACTIVE |
| 5064 | FLO.376811 | REEVES | LAJEFFERY | 170 | 07/26/2019 | ACTIVE |
| 5493 | FLO.450440 | ARRISSON | JEAN | 170 | 07/26/2019 | ACTIVE |
| 5546 | FLO.455651 | JONES | CORIAN | 170 | 07/26/2019 | ACTIVE |
| 5601 | FLO.461546 | SOMMA | SUZANNE | 170 | 07/26/2019 | ACTIVE |
| 5806 | FLO.494545 | WILLIAMS | PAUL | 170 | 07/26/2019 | ACTIVE |
| 5904 | FLO.512579 | SILVIA | WILLIAM | 170 | 07/26/2019 | ACTIVE |
| 6099 | FLO.532651 | WILLIS | MITCHELL | 170 | 07/26/2019 | ACTIVE |
| 6117 | FLO.534143 | SPLINTER | FREDERICK | 170 | 07/26/2019 | ACTIVE |
| 6141 | FLO.536162 | SILAS | MAURICE | 170 | 07/26/2019 | ACTIVE |
| 6454 | FLO.571960 | CLOPEIN | KEITH | 170 | 07/26/2019 | ACTIVE |
| 6592 | FLO.602386 | RUSSELL | REGINALD | 170 | 07/26/2019 | ACTIVE |
| 6824 | FLO.655977 | THORNTON | JOHN | 170 | 07/26/2019 | ACTIVE |
| 6828 | FLO.656760 | DUKES | DEXTER | 170 | 07/26/2019 | ACTIVE |
| 6863 | FLO.663920 | TEMBRAS | PAUL | 170 | 07/26/2019 | ACTIVE |
| 6907 | FLO.672022 | WILSON | DERYL | 170 | 07/26/2019 | ACTIVE |
| 7014 | FLO.700901 | LUTHER | WAYNE | 170 | 07/26/2019 | ACTIVE |
| 7489 | FLO.779498 | LANE | RONALD | 170 | 07/26/2019 | ACTIVE |
| 7770 | FLO.840375 | BARROW | LESTER | 170 | 07/26/2019 | ACTIVE |
| 8716 | FLO.A51738 | LEGGS | DEARIN | 170 | 07/26/2019 | ACTIVE |
| 8820 | FLO.B01868 | GRIER | ERIC | 170 | 07/26/2019 | ACTIVE |
| 9208 | FLO.B07097 | OROCKO | LUIS | 170 | 07/26/2019 | ACTIVE |
| 9215 | FLO.B07155 | CUNNINGHAM | MILAGRO | 170 | 07/26/2019 | ACTIVE |
| 9239 | FLO.B07404 | QUIROGA | FILIBERTO | 170 | 07/26/2019 | ACTIVE |

| 9506 | FLO.B09644 | BAUGH | MARTIN | 170 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 9723 | FLO.B11141 | CERVANTEZ | RAUL | 170 | 07/26/2019 | ACTIVE |
| 10033 | FLO.B13380 | VALCARCEL | JOSEPH | 170 | 07/26/2019 | ACTIVE |
| 10038 | FLO.B13412 | GIGLIO | ANTHONY | 170 | 07/26/2019 | ACTIVE |
| 10080 | FLO.B13822 | SHELTON | AMONZO | 170 | 07/26/2019 | ACTIVE |
| 10155 | FLO.B14400 | MYERS | ANDREW | 170 | 07/26/2019 | ACTIVE |
| 10257 | FLO.B15511 | RESTREPO | DAVID | 170 | 07/26/2019 | ACTIVE |
| 10342 | FLO.C01007 | BURKE | MANUEL | 170 | 07/26/2019 | ACTIVE |
| 10405 | FLO.C01681 | PHILLIPS | JOHNNY | 170 | 07/26/2019 | ACTIVE |
| 10469 | FLO.C02364 | MCCOMAS | JEREMY | 170 | 07/26/2019 | ACTIVE |
| 10648 | FLO.C04128 | MODESTE | COLLIN | 170 | 07/26/2019 | ACTIVE |
| 10900 | FLO.C06078 | VAZQUEZ-SANTIAGO | ANEUDY | 170 | 07/26/2019 | ACTIVE |
| 11081 | FLO.C07380 | SIMMONS | TONY | 170 | 07/26/2019 | ACTIVE |
| 11344 | FLO.C09592 | VEUS | RONY | 170 | 07/26/2019 | ACTIVE |
| 11547 | FLO.D00683 | BROWN | CHARLES | 170 | 07/26/2019 | ACTIVE |
| 11810 | FLO.D40070 | KEEL | ANTHONY | 170 | 07/26/2019 | ACTIVE |
| 12025 | FLO.E04527 | MARTIN | TONNIE | 170 | 07/26/2019 | ACTIVE |
| 12039 | FLO.E05720 | LEWIS | JERMAINE | 170 | 07/26/2019 | ACTIVE |
| 12160 | FLO.E14388 | DUNSMOOR | KEVIN | 170 | 07/26/2019 | ACTIVE |
| 12184 | FLO.E16733 | BALK | THOMAS | 170 | 07/26/2019 | ACTIVE |
| 12451 | FLO.E33474 | STILES | JEFFREY | 170 | 07/26/2019 | ACTIVE |
| 12749 | FLO.E49724 | BURT | ISSAC | 170 | 07/26/2019 | ACTIVE |
| 12886 | FLO.G05751 | MANUEL | ARNOLD | 170 | 07/26/2019 | ACTIVE |
| 12974 | FLO.G11093 | CARTER | GERALD | 170 | 07/26/2019 | ACTIVE |
| 13049 | FLO.G15116 | RUTLEDGE | ODELL | 170 | 07/26/2019 | ACTIVE |
| 13051 | FLO.G15206 | MORING | CHASE | 170 | 07/26/2019 | ACTIVE |
| 13068 | FLO.G15823 | SPENCER | RASHOD | 170 | 07/26/2019 | ACTIVE |
| 13076 | FLO.G16131 | MAYE | ANTWAN | 170 | 07/26/2019 | ACTIVE |
| 13285 | FLO.H00643 | WALTON | ELLIS | 170 | 07/26/2019 | ACTIVE |
| 13330 | FLO.H05317 | BURD | SHAWN | 170 | 07/26/2019 | ACTIVE |
| 13491 | FLO.H15404 | LOPEZ | DAN | 170 | 07/26/2019 | ACTIVE |
| 13893 | FLO.H36397 | CRUZ-DIEGO | NOEL | 170 | 07/26/2019 | ACTIVE |
| 13954 | FLO.H39016 | KIRKLAND | CHRISTOPHER | 170 | 07/26/2019 | ACTIVE |
| 14130 | FLO.H47448 | PAULETE | JOSE | 170 | 07/26/2019 | ACTIVE |
| 14347 | FLO.I11283 | WILSON | BRANDON | 170 | 07/26/2019 | ACTIVE |
| 14516 | FLO.J01828 | COLE | DOURNELL | 170 | 07/26/2019 | ACTIVE |
| 14628 | FLO.J08488 | RANDOLPH | VINSON | 170 | 07/26/2019 | ACTIVE |
| 15069 | FLO.J30860 | HARVEY | JAMAR | 170 | 07/26/2019 | ACTIVE |
| 15236 | FLO.J37219 | TRANTHAM | CODY | 170 | 07/26/2019 | ACTIVE |
| 15661 | FLO.J47687 | RODGERS | BRANDON | 170 | 07/26/2019 | ACTIVE |
| 15729 | FLO.J50181 | CAMPBELL | AUNDRE | 170 | 07/26/2019 | ACTIVE |
| 16017 | FLO.K53019 | BROWN | FRANK | 170 | 07/26/2019 | ACTIVE |
| 16019 | FLO.K53052 | KELSO | PATRICK | 170 | 07/26/2019 | ACTIVE |
| 16157 | FLO.K62162 | COUNCIL | RONALD | 170 | 07/26/2019 | ACTIVE |
| 16228 | FLO.K66136 | LIMBURG | DEREK | 170 | 07/26/2019 | ACTIVE |
| 16308 | FLO.K70575 | HUNT | BERNARD | 170 | 07/26/2019 | ACTIVE |
| 16422 | FLO.K75832 | RODRIGUEZ | JORGE | 170 | 07/26/2019 | ACTIVE |
| 16626 | FLO.K83963 | VAUGHN | DARRIALE | 170 | 07/26/2019 | ACTIVE |
| 16789 | FLO.L03700 | LOSH | BRUCE | 170 | 07/26/2019 | ACTIVE |
| 16816 | FLO.L06785 | DAVIS | TERRELL | 170 | 07/26/2019 | ACTIVE |
| 16910 | FLO.L16684 | MENDEL | CHARLES | 170 | . | TEMP ABS |
| 17182 | FLO.L42214 | CHERFRERE | MORIN | 170 | . | TEMP ABS |
| 17213 | FLO.L44350 | DEAN | MARK | 170 | 07/26/2019 | ACTIVE |
| 17329 | FLO.L52292 | JOHNSON | ANTHONY | 170 | 07/26/2019 | ACTIVE |
| 17678 | FLO.L74491 | SHORTER | NATHANIEL | 170 | 07/26/2019 | ACTIVE |

| 18492 | FLO.M33489 | WORTHEN | TERRANCE | 170 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18696 | FLO.M46188 | REMEDIO | REYNIER | 170 | 07/26/2019 | ACTIVE |
| 19929 | FLO.P00414 | TRUONG | TAM | 170 | 07/26/2019 | ACTIVE |
| 20638 | FLO.P44887 | LOWE | TIMOTHY | 170 | 07/26/2019 | ACTIVE |
| 20911 | FLO.P58782 | ROBINSON | DYLAN | 170 | 07/26/2019 | ACTIVE |
| 21107 | FLO.Q16093 | CAUSEY | LEON | 170 | 07/26/2019 | ACTIVE |
| 21775 | FLO.R30496 | HOLMES | SHARRORD | 170 | 07/26/2019 | ACTIVE |
| 22000 | FLO.R46639 | DONALDSON | LAGARRIAN | 170 | 07/26/2019 | ACTIVE |
| 22007 | FLO.R47011 | FOX | NICHOLAS | 170 | 07/26/2019 | ACTIVE |
| 22069 | FLO.R50476 | MUSSON | VANESSA | 170 | 07/26/2019 | ACTIVE |
| 22120 | FLO.R53330 | HILL | JACQUAILE | 170 | 07/26/2019 | ACTIVE |
| 22429 | FLO.R74070 | SPURGEON | STEPHANIE | 170 | 07/26/2019 | ACTIVE |
| 22443 | FLO.R75246 | JORDAN | DEMETRIUS | 170 | 07/26/2019 | ACTIVE |
| 22636 | FLO.S07854 | NEBEL | DONALD | 170 | 07/26/2019 | ACTIVE |
| 22784 | FLO.S18416 | SOTOMAYOR | ALEXFEL | 170 | 07/26/2019 | ACTIVE |
| 23650 | FLO.T34068 | DAVIS | LEE | 170 | 07/26/2019 | ACTIVE |
| 23723 | FLO.T38303 | CORREA | ANDRES | 170 | 07/26/2019 | ACTIVE |
| 23762 | FLO.T40679 | AUSTIN | CHRISTOPHER | 170 | 07/26/2019 | ACTIVE |
| 23897 | FLO.T50193 | DANIEL | ANTHONY | 170 | 07/26/2019 | ACTIVE |
| 24049 | FLO.T59833 | YOUNG | AMANDA | 170 | 07/26/2019 | ACTIVE |
| 24311 | FLO.T74697 | MCKENDREE | DEVIN | 170 | . | TEMP ABS |
| 24393 | FLO.T77818 | ADAMS | VANDIE | 170 | 07/26/2019 | ACTIVE |
| 24439 | FLO.T79956 | LINARES-MARTINEZ | RAUL | 170 | 07/26/2019 | ACTIVE |
| 24520 | FLO.T85663 | MCCLARTY | CEDRIC | 170 | 07/26/2019 | ACTIVE |
| 24648 | FLO.U06129 | WILSON | BRYAN | 170 | 07/26/2019 | ACTIVE |
| 24682 | FLO.U08737 | RIVERA | JOEL | 170 | 07/26/2019 | ACTIVE |
| 24741 | FLO.U12687 | MENCHAN | BRIAN | 170 | 07/26/2019 | ACTIVE |
| 24786 | FLO.U15389 | CLARK | DAMION | 170 | 07/26/2019 | ACTIVE |
| 24857 | FLO.U20633 | GRAVIETT | JIMMY | 170 | 07/26/2019 | ACTIVE |
| 25043 | FLO.U31603 | HOLDER | JULIAS | 170 | 07/26/2019 | ACTIVE |
| 25182 | FLO.U38476 | POZO | MABEL | 170 | 07/26/2019 | ACTIVE |
| 25625 | FLO.V10033 | BRYANT | WARNELL | 170 | 07/26/2019 | ACTIVE |
| 26107 | FLO.V35994 | ELMORE | TRAVON | 170 | 07/26/2019 | ACTIVE |
| 26141 | FLO.V37747 | DUVALL | JUSTIN | 170 | 07/26/2019 | ACTIVE |
| 26477 | FLO.W10810 | NELSON | RANDY | 170 | 07/26/2019 | ACTIVE |
| 26723 | FLO.W28363 | RODRIGUEZ | ROGER | 170 | 07/26/2019 | ACTIVE |
| 26758 | FLO.W30178 | MILNER | TERRANCE | 170 | 07/26/2019 | ACTIVE |
| 26830 | FLO.W35046 | PATRICK | CHAD | 170 | 07/26/2019 | ACTIVE |
| 26932 | FLO.W40392 | RICHARDSON | TAHSEEM | 170 | 07/26/2019 | ACTIVE |
| 26971 | FLO.W41925 | FLINCHUM | KAYLA | 170 | 07/26/2019 | ACTIVE |
| 27034 | FLO.W45316 | SEJOUR | JEAN | 170 | 07/26/2019 | ACTIVE |
| 27139 | FLO.X04865 | PERSAUD | MICHAEL | 170 | 07/26/2019 | ACTIVE |
| 27189 | FLO.X08824 | BURDETTE | JOE | 170 | 07/26/2019 | ACTIVE |
| 27348 | FLO.X22103 | ENMOND | ANDRE | 170 | 07/26/2019 | ACTIVE |
| 27622 | FLO.X43311 | MERCEDES-CASTRO | HANSEL | 170 | 07/26/2019 | ACTIVE |
| 27773 | FLO.X51594 | HALL | DERRICK | 170 | 07/26/2019 | ACTIVE |
| 27949 | FLO.X59937 | BARAHONA | ALLAN | 170 | 07/26/2019 | ACTIVE |
| 28177 | FLO.X70851 | DIAZ | ALBERTO | 170 | 07/26/2019 | ACTIVE |
| 28736 | FLO.Y09557 | RODRIGUEZ | MANUEL | 170 | . | TEMP ABS |
| 28838 | FLO.Y17160 | SZEWCZYK | KIMBERLEE | 170 | 07/26/2019 | ACTIVE |
| 29086 | FLO.Y31817 | SOARES | COREY | 170 | 07/26/2019 | ACTIVE |
| 3631 | FLO.189492 | SOLANO | ALFRED | 171 | 07/26/2019 | ACTIVE |
| 4367 | FLO.283775 | KEE | SYLVIA | 171 | 07/26/2019 | ACTIVE |
| 4877 | FLO.354952 | STEVERSON | BOBBY | 171 | 07/26/2019 | ACTIVE |
| 8186 | FLO.959921 | THOMAS | TIMOTHY | 171 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9883 | FLO.B12256 | EMANUEL | EARL | 171 | 07/26/2019 | ACTIVE |
| 10870 | FLO.C05827 | FABIAN | MARCUS | 171 | 07/26/2019 | ACTIVE |
| 13347 | FLO.H06974 | NORTON | AARON | 171 | 07/26/2019 | ACTIVE |
| 17643 | FLO.L72388 | MORALES | ANDY | 171 | 07/26/2019 | ACTIVE |
| 28274 | FLO.X75027 | POLLOCK | JAMAL | 171 | 07/26/2019 | ACTIVE |
| 503 | FLO.085139 | MYERS | ROBERT | 172 | 07/26/2019 | ACTIVE |
| 2172 | FLO.134471 | CLARK | KENNARD | 172 | 07/26/2019 | ACTIVE |
| 2669 | FLO.149158 | GRIER | COREY | 172 | 07/26/2019 | ACTIVE |
| 4215 | FLO.256561 | BERRY | KENNETH | 172 | 07/26/2019 | ACTIVE |
| 8033 | FLO.913654 | RUNYON | CRAIG | 172 | 07/26/2019 | ACTIVE |
| 2081 | FLO.133833 | GLASPER | JARROD | 173 | 07/26/2019 | ACTIVE |
| 8575 | FLO.A50638 | WILLIAMS | RENARD | 173 | 07/26/2019 | ACTIVE |
| 15788 | FLO.J52760 | LOY | WILLIAM | 173 | 07/26/2019 | ACTIVE |
| 17178 | FLO.L41962 | HARP | KENNETH | 173 | 07/26/2019 | ACTIVE |
| 24073 | FLO.T61231 | VALLE | ALEXIS | 173 | 07/26/2019 | ACTIVE |
| 27938 | FLO.X59443 | CURLIN | JONATHAN | 173 | 07/26/2019 | ACTIVE |
| 12228 | FLO.E19183 | DIEMER | DAVID | 174 | 07/26/2019 | ACTIVE |
| 12242 | FLO.E19986 | LANDINI | JAMES | 174 | 07/26/2019 | ACTIVE |
| 15338 | FLO.J39529 | MULLIGAN | KHALASE | 174 | 07/26/2019 | ACTIVE |
| 15965 | FLO.K09244 | WILKEN | LOGAN | 174 | 07/26/2019 | ACTIVE |
| 28163 | FLO.X70239 | NUNEZ | CHRISTOPHER | 174 | 07/26/2019 | ACTIVE |
| 35 | FLO.026260 | THOMAS | STEVEN | 175 | 07/26/2019 | ACTIVE |
| 41 | FLO.027417 | FOWLER | JERRY | 175 | 07/26/2019 | ACTIVE |
| 519 | FLO.086158 | BOWLES | GARY | 175 | 07/26/2019 | ACTIVE |
| 602 | FLO.092491 | DANIELS | DARYL | 175 | 07/26/2019 | ACTIVE |
| 903 | FLO.110490 | HAGGINS | MARVIN | 175 | 07/26/2019 | ACTIVE |
| 1609 | FLO.128936 | CHANEY | RODNEY | 175 | 07/26/2019 | ACTIVE |
| 1954 | FLO.132630 | WATSON | CHRISTOPHER | 175 | 07/26/2019 | ACTIVE |
| 1994 | FLO.132950 | LOPEZ | STEVEN | 175 | 07/26/2019 | ACTIVE |
| 2004 | FLO.133040 | MCDONALD | JOSEPH | 175 | 07/26/2019 | ACTIVE |
| 2191 | FLO.134663 | RODRIGUEZ | ANDRES | 175 | 07/26/2019 | ACTIVE |
| 2345 | FLO.135996 | ORTIZ | NICHOLAS | 175 | 07/26/2019 | ACTIVE |
| 2372 | FLO.137298 | HONOR | RODNEY | 175 | 07/26/2019 | ACTIVE |
| 2385 | FLO.137780 | SMITH | HENRY | 175 | 07/26/2019 | ACTIVE |
| 2451 | FLO.139957 | ANTHONY | JAMES | 175 | 07/26/2019 | ACTIVE |
| 2502 | FLO.142978 | MCDUFFIE | DARRELL | 175 | 07/26/2019 | ACTIVE |
| 2830 | FLO.155125 | GUY | BIJAN | 175 | 07/26/2019 | ACTIVE |
| 3132 | FLO.163900 | DEES | ANGELA | 175 | 07/26/2019 | ACTIVE |
| 3139 | FLO.163985 | METAYER | VENISE | 175 | 07/26/2019 | ACTIVE |
| 3303 | FLO.167803 | CASTILLO | STALIN | 175 | 07/26/2019 | ACTIVE |
| 3486 | FLO.181895 | VALDES | OSCAR | 175 | 07/26/2019 | ACTIVE |
| 3775 | FLO.195098 | JOHNSON | GERVASE | 175 | 07/26/2019 | ACTIVE |
| 4122 | FLO.224902 | FERDINANDO | DUDLEY | 175 | 07/26/2019 | ACTIVE |
| 4130 | FLO.227444 | ROBINSON | JOHN | 175 | 07/26/2019 | ACTIVE |
| 4169 | FLO.243383 | HURST | JOHN | 175 | 07/26/2019 | ACTIVE |
| 4294 | FLO.268367 | NORRIS | JASON | 175 | 07/26/2019 | ACTIVE |
| 4614 | FLO.309098 | WILKERSON | LAVONDA | 175 | 07/26/2019 | ACTIVE |
| 4751 | FLO.329579 | CURTIS | MEMWALDY | 175 | 07/26/2019 | ACTIVE |
| 4809 | FLO.344405 | RIOS | NOEL | 175 | 07/26/2019 | ACTIVE |
| 5584 | FLO.459734 | JOHNSON | AARON | 175 | 07/26/2019 | ACTIVE |
| 6011 | FLO.524381 | HANNAH | THOMAS | 175 | 07/26/2019 | ACTIVE |
| 6016 | FLO.524784 | REYES | JOAB | 175 | 07/26/2019 | ACTIVE |
| 6390 | FLO.563884 | ATKINSON | WILLIE | 175 | 07/26/2019 | ACTIVE |
| 6418 | FLO.566985 | BOYCE | JASON | 175 | 07/26/2019 | ACTIVE |
| 6453 | FLO.571550 | GARTRELL | ROBERT | 175 | 07/26/2019 | ACTIVE |

| 6782 | FLO.645127 | BRUTON | MELINDA | 175 | 07/26/2019 | ACTIVE |
|------|-----------|--------|---------|-----|-----------|--------|
| 6896 | FLO.669951 | MOORE | STACEY | 175 | 07/26/2019 | ACTIVE |
| 6979 | FLO.691667 | KING | CURTIS | 175 | 07/26/2019 | ACTIVE |
| 6993 | FLO.696372 | EDWARD | JOHN | 175 | 07/26/2019 | ACTIVE |
| 7315 | FLO.756279 | SANDOVAL | VINCENTE | 175 | 07/26/2019 | ACTIVE |
| 7416 | FLO.772201 | LINER | ROOSEVELT | 175 | 07/26/2019 | ACTIVE |
| 7516 | FLO.784704 | BAUTISTA | CANACE | 175 | 07/26/2019 | ACTIVE |
| 8045 | FLO.916652 | WOODARD | TERRY | 175 | 07/26/2019 | ACTIVE |
| 8164 | FLO.956694 | VARNIER | EARL | 175 | 07/26/2019 | ACTIVE |
| 8275 | FLO.969837 | SMITH | CHRISTINA | 175 | 07/26/2019 | ACTIVE |
| 8498 | FLO.997178 | WHITE | OTIS | 175 | 07/26/2019 | ACTIVE |
| 8561 | FLO.A50498 | JERNIGAN | EDWARD | 175 | 07/26/2019 | ACTIVE |
| 8732 | FLO.A51859 | CURRIE | DEVON | 175 | 07/26/2019 | ACTIVE |
| 9608 | FLO.B10331 | SUAREZ | YAUBRI | 175 | 07/26/2019 | ACTIVE |
| 10409 | FLO.C01730 | BARRON | CAMERON | 175 | 07/26/2019 | ACTIVE |
| 10716 | FLO.C04649 | MURPHY | CHARLES | 175 | 07/26/2019 | ACTIVE |
| 11537 | FLO.C90068 | ANDERSON | MICHAEL | 175 | 07/26/2019 | ACTIVE |
| 11774 | FLO.D36550 | HOWARD | DAVID | 175 | 07/26/2019 | ACTIVE |
| 12163 | FLO.E14539 | HOGAN | SAMMY | 175 | 07/26/2019 | ACTIVE |
| 12424 | FLO.E32111 | ORTIZ | AARON | 175 | 07/26/2019 | ACTIVE |
| 12432 | FLO.E32303 | GIAMATTEI | MICHAEL | 175 | 07/26/2019 | ACTIVE |
| 12497 | FLO.E36483 | BAKER | BRANDON | 175 | 07/26/2019 | ACTIVE |
| 12551 | FLO.E39096 | MARTINEZ | RAFAEL | 175 | 07/26/2019 | ACTIVE |
| 13473 | FLO.H14357 | BRYANT | QUENTEL | 175 | 07/26/2019 | ACTIVE |
| 14376 | FLO.I12814 | COPELAND | JOSHUA | 175 | 07/26/2019 | ACTIVE |
| 14400 | FLO.I14079 | JONES | DEION-TAY | 175 | 07/26/2019 | ACTIVE |
| 14526 | FLO.J02350 | CORRELLY | GERRELL | 175 | 07/26/2019 | ACTIVE |
| 14993 | FLO.J27657 | MADDEN | LEON | 175 | 07/26/2019 | ACTIVE |
| 15011 | FLO.J28833 | MESSINA | TREVIN | 175 | 07/26/2019 | ACTIVE |
| 15409 | FLO.J41387 | LEON | FOSTER | 175 | 07/26/2019 | ACTIVE |
| 15467 | FLO.J42723 | GLOVER | GREGORY | 175 | 07/26/2019 | ACTIVE |
| 15516 | FLO.J44006 | ROMERO | BRYAN | 175 | 07/26/2019 | ACTIVE |
| 15562 | FLO.J44984 | TOLLINCHI | CRISTERFER | 175 | 07/26/2019 | ACTIVE |
| 15743 | FLO.J50643 | SIMPSON | AARON | 175 | 07/26/2019 | ACTIVE |
| 15824 | FLO.J55004 | HYGEMA | STEPHEN | 175 | 07/26/2019 | ACTIVE |
| 16205 | FLO.K65221 | BOSWELL | BRAD | 175 | 07/26/2019 | ACTIVE |
| 16209 | FLO.K65342 | LOWE | RILEY | 175 | 07/26/2019 | ACTIVE |
| 16231 | FLO.K66378 | MORENO | VICTOR | 175 | 07/26/2019 | ACTIVE |
| 16776 | FLO.L01822 | BROWN | TOBIAS | 175 | 07/26/2019 | ACTIVE |
| 16858 | FLO.L10652 | BUCKNOR | MICHAEL | 175 | 07/26/2019 | ACTIVE |
| 17073 | FLO.L34014 | HALL | ANDRE | 175 | 07/26/2019 | ACTIVE |
| 17411 | FLO.L56634 | PANIAGUA | JULIO | 175 | 07/26/2019 | ACTIVE |
| 17903 | FLO.L89749 | JAMES | TERRANCE | 175 | 07/26/2019 | ACTIVE |
| 18247 | FLO.M15115 | ALBELO-SIRE | OLIVIER | 175 | 07/26/2019 | ACTIVE |
| 18343 | FLO.M22165 | LORENZO | JOSE | 175 | 07/26/2019 | ACTIVE |
| 18417 | FLO.M28105 | ELISCAR | PATRICK | 175 | 07/26/2019 | ACTIVE |
| 18463 | FLO.M30886 | MELENDEZ | JOHN | 175 | 07/26/2019 | ACTIVE |
| 20479 | FLO.P38009 | HARRINGTON | RICHARD | 175 | 07/26/2019 | ACTIVE |
| 20592 | FLO.P42795 | GONGORA | CIPRIANO | 175 | 07/26/2019 | ACTIVE |
| 20810 | FLO.P52233 | DUKE | WILLIAM | 175 | 07/26/2019 | ACTIVE |
| 21072 | FLO.Q14442 | BUDD | WILLIAM | 175 | 07/26/2019 | ACTIVE |
| 21577 | FLO.R16035 | JONES | SHAWN | 175 | 07/26/2019 | ACTIVE |
| 21647 | FLO.R20657 | GLEN | MALCOLM | 175 | 07/26/2019 | ACTIVE |
| 21730 | FLO.R27830 | FINK | DAVID | 175 | 07/26/2019 | ACTIVE |
| 21834 | FLO.R34543 | MALLETT | DAMEN | 175 | 07/26/2019 | ACTIVE |

| 22244 | FLO.R62065 | WILSON | JARED | 175 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 22525 | FLO.R85870 | WEST | MATTHEW | 175 | 07/26/2019 | ACTIVE |
| 22885 | FLO.S24589 | KOENIGS | MARK | 175 | 07/26/2019 | ACTIVE |
| 22966 | FLO.S27894 | MALDONADO | DAVID | 175 | 07/26/2019 | ACTIVE |
| 23078 | FLO.S33071 | XAVIER | BED | 175 | 07/26/2019 | ACTIVE |
| 23581 | FLO.T30338 | TITTLE | WILLIAM | 175 | 07/26/2019 | ACTIVE |
| 23656 | FLO.T34377 | HAYES | DILLON | 175 | 07/26/2019 | ACTIVE |
| 23841 | FLO.T46651 | SWILLEY | KYLE | 175 | 07/26/2019 | ACTIVE |
| 23949 | FLO.T53140 | WALTER | RICHARD | 175 | 07/26/2019 | ACTIVE |
| 24055 | FLO.T60256 | MORALES | ROLANDO | 175 | 07/26/2019 | ACTIVE |
| 24366 | FLO.T76752 | HANNEY | CHRISTOPHER | 175 | 07/26/2019 | ACTIVE |
| 24470 | FLO.T81656 | SANCHEZ | JORGE | 175 | 07/26/2019 | ACTIVE |
| 24554 | FLO.T90924 | HAYNES | VALENTINO | 175 | 07/26/2019 | ACTIVE |
| 25166 | FLO.U37625 | HATCHETT | ETHAN | 175 | 07/26/2019 | ACTIVE |
| 25217 | FLO.U40183 | ROBERTS | FREDERICK | 175 | 07/26/2019 | ACTIVE |
| 25512 | FLO.V03090 | ANDERSON | CEDRIC | 175 | 07/26/2019 | ACTIVE |
| 25768 | FLO.V19053 | MALLORY | ANTRONE | 175 | 07/26/2019 | ACTIVE |
| 25772 | FLO.V19217 | VEIRA | PAUL | 175 | 07/26/2019 | ACTIVE |
| 25927 | FLO.V27703 | MOSCARITOLO | JOSEPH | 175 | 07/26/2019 | ACTIVE |
| 26039 | FLO.V32567 | JOHNSON | MICHAEL | 175 | 07/26/2019 | ACTIVE |
| 26140 | FLO.V37734 | HOLCOMB | ERIC | 175 | 07/26/2019 | ACTIVE |
| 26260 | FLO.V43040 | BASS | BRENT | 175 | 07/26/2019 | ACTIVE |
| 26340 | FLO.V49309 | LALONDE | DANIEL | 175 | 07/26/2019 | ACTIVE |
| 26652 | FLO.W23647 | TRAN | PHU | 175 | 07/26/2019 | ACTIVE |
| 26692 | FLO.W26085 | MARTINEZ | FELIX | 175 | 07/26/2019 | ACTIVE |
| 26734 | FLO.W29317 | BENITEZ | JULIO | 175 | 07/26/2019 | ACTIVE |
| 26764 | FLO.W30728 | REDDICK | DEREK | 175 | 07/26/2019 | ACTIVE |
| 26999 | FLO.W43145 | JACQUES | DIEUGRAND | 175 | 07/26/2019 | ACTIVE |
| 27114 | FLO.X02325 | CUMMINGS | ROSCOE | 175 | 07/26/2019 | ACTIVE |
| 27217 | FLO.X11265 | RILEY | CHARLES | 175 | 07/26/2019 | ACTIVE |
| 27565 | FLO.X40168 | VILLAFANE | JOHNNY | 175 | 07/26/2019 | ACTIVE |
| 27797 | FLO.X52749 | PRYOR | CALVIN | 175 | 07/26/2019 | ACTIVE |
| 28277 | FLO.X75088 | HERNANDEZ-RIVERA | JAMES | 175 | 07/26/2019 | ACTIVE |
| 28424 | FLO.X81295 | GARCIAROQUE | FELIPE | 175 | 07/26/2019 | ACTIVE |
| 28447 | FLO.X82146 | MOLINA | FELIX | 175 | 07/26/2019 | ACTIVE |
| 29167 | FLO.Y36466 | FULTON | BRIAN | 175 | 07/26/2019 | ACTIVE |
| 29314 | FLO.Y42617 | SPENCE | RICHARD | 175 | 07/26/2019 | ACTIVE |
| 29344 | FLO.Y43947 | MENARD | JAMES | 175 | 07/26/2019 | ACTIVE |
| 29627 | FLO.Y60010 | NARANJO | RODOLFO | 175 | 07/26/2019 | ACTIVE |
| 8272 | FLO.969475 | RENAUD | MICHAEL | 176 | 07/26/2019 | ACTIVE |
| 12056 | FLO.E07486 | HENDERSON | TYRONE | 176 | 07/26/2019 | ACTIVE |
| 20262 | FLO.P27044 | GANDER | JUSTIN | 176 | 07/26/2019 | ACTIVE |
| 24624 | FLO.U04319 | CAVACO | STEVEN | 176 | 07/26/2019 | ACTIVE |
| 28918 | FLO.Y22753 | SIMPKINS | SHANE | 176 | . | TEMP ABS |
| 15129 | FLO.J33408 | GIBBS | TOCOREY | 177 | 07/26/2019 | ACTIVE |
| 22725 | FLO.S14576 | OCHOA | RUDOLFO | 177 | 07/26/2019 | ACTIVE |
| 27169 | FLO.X07158 | HAMMONDS | SHAWN | 177 | 07/26/2019 | ACTIVE |
| 4499 | FLO.300671 | REESE | LARRY | 178 | 07/26/2019 | ACTIVE |
| 5314 | FLO.424746 | MAPP | ERIC | 178 | 07/26/2019 | ACTIVE |
| 12373 | FLO.E29105 | BARBER | BLAINE | 178 | 07/26/2019 | ACTIVE |
| 18930 | FLO.M60764 | MYLES | CHRISTOPHER | 178 | 07/26/2019 | ACTIVE |
| 4919 | FLO.361372 | ANDERSON | JACE | 179 | 07/26/2019 | ACTIVE |
| 73 | FLO.033942 | MELLS | WALTER | 180 | 07/26/2019 | ACTIVE |
| 447 | FLO.080555 | ISSAAC-RAMIREZ | LAZARO | 180 | 07/26/2019 | ACTIVE |
| 566 | FLO.089764 | SMITH | LOUIS | 180 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1437 | FLO.126229 | PEREZ | JUAN | 180 | 07/26/2019 | ACTIVE |
| 1675 | FLO.129786 | KELLY | EDDIE | 180 | 07/26/2019 | ACTIVE |
| 1739 | FLO.130394 | SANTOS | RAFAEL | 180 | 07/26/2019 | ACTIVE |
| 2156 | FLO.134312 | TURPIN | JOSHUA | 180 | 07/26/2019 | ACTIVE |
| 2437 | FLO.139549 | NICKERSON | NATHANIEL | 180 | 07/26/2019 | ACTIVE |
| 2446 | FLO.139818 | GUILDFORD | DARYL | 180 | 07/26/2019 | ACTIVE |
| 2460 | FLO.140252 | QUARTERMAN | WILL | 180 | 07/26/2019 | ACTIVE |
| 2470 | FLO.140586 | REX | HAROLD | 180 | 07/26/2019 | ACTIVE |
| 2757 | FLO.152996 | LARRY | LASONYA | 180 | 07/26/2019 | ACTIVE |
| 3087 | FLO.163183 | CATWELL | JOYCELYN | 180 | 07/26/2019 | ACTIVE |
| 3200 | FLO.166018 | GANNON | DOUGLAS | 180 | 07/26/2019 | ACTIVE |
| 3276 | FLO.167348 | ROUNDS | ROOSEVELT | 180 | 07/26/2019 | ACTIVE |
| 3432 | FLO.169922 | FLORES | ABRAHAM | 180 | 07/26/2019 | ACTIVE |
| 3503 | FLO.182956 | ALFONSO | JUAN | 180 | 07/26/2019 | ACTIVE |
| 3651 | FLO.190566 | RICHARDSON | DAMION | 180 | 07/26/2019 | ACTIVE |
| 3668 | FLO.191533 | ATKINS | RONALD | 180 | 07/26/2019 | ACTIVE |
| 3847 | FLO.197248 | RODRIGUEZ | PEDRO | 180 | 07/26/2019 | ACTIVE |
| 4247 | FLO.261768 | MCAFFEE | TYRONE | 180 | 07/26/2019 | ACTIVE |
| 4261 | FLO.264271 | SCARLETT | ARBA | 180 | 07/26/2019 | ACTIVE |
| 4357 | FLO.280865 | JONES | DAVID | 180 | 07/26/2019 | ACTIVE |
| 4626 | FLO.309863 | BROWN | JEROME | 180 | 07/26/2019 | ACTIVE |
| 4829 | FLO.346336 | HAMPTON | HENRY | 180 | 07/26/2019 | ACTIVE |
| 4985 | FLO.369549 | JONES | SCOTT | 180 | 07/26/2019 | ACTIVE |
| 5068 | FLO.377055 | HOLLIS | ANTHONY | 180 | 07/26/2019 | ACTIVE |
| 5220 | FLO.406585 | MONTERO | ROLANDO | 180 | 07/26/2019 | ACTIVE |
| 5603 | FLO.461776 | SIMMONS | ERIC | 180 | 07/26/2019 | ACTIVE |
| 5620 | FLO.463931 | VASSALOTTI | ANTHONY | 180 | 07/26/2019 | ACTIVE |
| 5690 | FLO.470461 | JONES | ALEXANDER | 180 | . | TEMP ABS |
| 5844 | FLO.503261 | STANFIELD | WILLIAM | 180 | 07/26/2019 | ACTIVE |
| 5867 | FLO.506783 | NEWSOME | RICKY | 180 | 07/26/2019 | ACTIVE |
| 5942 | FLO.517033 | ALBURY | MARLO | 180 | 07/26/2019 | ACTIVE |
| 6181 | FLO.539624 | RENDON | CARLOS | 180 | 07/26/2019 | ACTIVE |
| 6398 | FLO.565105 | ARNOLD | STEPHANIE | 180 | 07/26/2019 | ACTIVE |
| 7252 | FLO.746453 | PRYOR | HERMAN | 180 | 07/26/2019 | ACTIVE |
| 7538 | FLO.787636 | HARTWELL | LANCE | 180 | 07/26/2019 | ACTIVE |
| 7587 | FLO.793999 | KICKLIGHTER | JIMMY | 180 | 07/26/2019 | ACTIVE |
| 8086 | FLO.933799 | URBINA | JULIO | 180 | 07/26/2019 | ACTIVE |
| 8501 | FLO.997684 | TUCKER | JASON | 180 | 07/26/2019 | ACTIVE |
| 9135 | FLO.B06367 | WAGNER | JASON | 180 | . | TEMP ABS |
| 9273 | FLO.B07770 | TURNER | TRAVIS | 180 | 07/26/2019 | ACTIVE |
| 9726 | FLO.B11162 | PAREDES | YEFFREY | 180 | 07/26/2019 | ACTIVE |
| 9984 | FLO.B12964 | BROWN | GREG | 180 | 07/26/2019 | ACTIVE |
| 10473 | FLO.C02410 | PAUL | WILLARD | 180 | 07/26/2019 | ACTIVE |
| 10603 | FLO.C03703 | JOHNSON | MONTRELL | 180 | 07/26/2019 | ACTIVE |
| 10749 | FLO.C04971 | MENDOZA | FELIPE | 180 | 07/26/2019 | ACTIVE |
| 10860 | FLO.C05746 | REDDICK | HUGH | 180 | 07/26/2019 | ACTIVE |
| 11252 | FLO.C08735 | HILDAGO | LORENZO | 180 | 07/26/2019 | ACTIVE |
| 11291 | FLO.C09055 | SCHOONOVER | JOSHUA | 180 | 07/26/2019 | ACTIVE |
| 11307 | FLO.C09204 | IADEMARCO | JOHN | 180 | 07/26/2019 | ACTIVE |
| 11410 | FLO.C10294 | RODRIGUEZ | MANUEL | 180 | 07/26/2019 | ACTIVE |
| 12131 | FLO.E13002 | TILLMON | ANTOINE | 180 | 07/26/2019 | ACTIVE |
| 12350 | FLO.E27288 | HARVILL | MATTHEW | 180 | 07/26/2019 | ACTIVE |
| 12435 | FLO.E32460 | PLAYER | JUSTIN | 180 | 07/26/2019 | ACTIVE |
| 12622 | FLO.E43098 | SARGENT | JOSHUA | 180 | 07/26/2019 | ACTIVE |
| 12791 | FLO.E53402 | MONTGOMERY | JACOB | 180 | 07/26/2019 | ACTIVE |

| 14129 | FLO.H47444 | SONG | RENPING | 180 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 14172 | FLO.I00663 | TAYLOR | VINCENT | 180 | 07/26/2019 | ACTIVE |
| 14357 | FLO.I11959 | WHITFIELD | TERRANCE | 180 | 07/26/2019 | ACTIVE |
| 14540 | FLO.J02944 | GIBSON | NORMAN | 180 | 07/26/2019 | ACTIVE |
| 14588 | FLO.J05954 | WILLIAMS | JERMEL | 180 | 07/26/2019 | ACTIVE |
| 14853 | FLO.J19988 | WOODS | JAMES | 180 | 07/26/2019 | ACTIVE |
| 14893 | FLO.J22218 | BROWN | RONNIE | 180 | 07/26/2019 | ACTIVE |
| 15128 | FLO.J33403 | TIMMONS | RODDRICK | 180 | 07/26/2019 | ACTIVE |
| 15179 | FLO.J35341 | MENDOZA | NABOR | 180 | 07/26/2019 | ACTIVE |
| 15200 | FLO.J36085 | DUNBAR | MICHAEL | 180 | 07/26/2019 | ACTIVE |
| 15220 | FLO.J36612 | MACON | DOMINIQUE | 180 | 07/26/2019 | ACTIVE |
| 15471 | FLO.J42858 | SMITH | TRAIGE | 180 | 07/26/2019 | ACTIVE |
| 15473 | FLO.J42893 | PRINGLE | SASHA | 180 | 07/26/2019 | ACTIVE |
| 15723 | FLO.J50003 | LITTLETON | EDWARD | 180 | 07/26/2019 | ACTIVE |
| 15800 | FLO.J53463 | PRINCE | AL | 180 | 07/26/2019 | ACTIVE |
| 15929 | FLO.K07132 | MARQUEZ | FRANCISCO | 180 | 07/26/2019 | ACTIVE |
| 16133 | FLO.K61007 | REAVES | JASON | 180 | 07/26/2019 | ACTIVE |
| 16524 | FLO.K79829 | TOMLINSON | CHRISTOPHER | 180 | 07/26/2019 | ACTIVE |
| 16700 | FLO.K87934 | ESTES | RICHARD | 180 | 07/26/2019 | ACTIVE |
| 16754 | FLO.K91097 | STRONG | MARCUS | 180 | 07/26/2019 | ACTIVE |
| 17146 | FLO.L39713 | CRUZ | TAMARICK | 180 | . | TEMP ABS |
| 17615 | FLO.L70830 | MCCOLLUM | JASON | 180 | 07/26/2019 | ACTIVE |
| 17732 | FLO.L78423 | HERNANDEZ-CHAPARRO | CARLOS | 180 | 07/26/2019 | ACTIVE |
| 17765 | FLO.L80448 | JEUNE | JEFFREY | 180 | 07/26/2019 | ACTIVE |
| 18019 | FLO.L97436 | TARR | NICKOLAS | 180 | . | TEMP ABS |
| 18070 | FLO.M01075 | REVILLA | DANIEL | 180 | 07/26/2019 | ACTIVE |
| 18256 | FLO.M15493 | MUNOZ | SANTOS | 180 | 07/26/2019 | ACTIVE |
| 18396 | FLO.M26132 | GARCIA | JAIME | 180 | 07/26/2019 | ACTIVE |
| 18507 | FLO.M34423 | OUTTEN | KEVIN | 180 | 07/26/2019 | ACTIVE |
| 18550 | FLO.M36882 | LANE | JOHN | 180 | 07/26/2019 | ACTIVE |
| 19447 | FLO.N10014 | WALKER | HANDY | 180 | 07/26/2019 | ACTIVE |
| 19742 | FLO.N23879 | JUNKIN | GREGORY | 180 | 07/26/2019 | ACTIVE |
| 19943 | FLO.P01528 | COOPER | CLINTON | 180 | 07/26/2019 | ACTIVE |
| 20697 | FLO.P47174 | BROWN | DYLAN | 180 | 07/26/2019 | ACTIVE |
| 20967 | FLO.Q05735 | ROBINSON | CHARLES | 180 | 07/26/2019 | ACTIVE |
| 21389 | FLO.Q30001 | BROWN-MCCARTER | LAWRENCE | 180 | 07/26/2019 | ACTIVE |
| 21471 | FLO.R05556 | WOODIE | JAMES | 180 | 07/26/2019 | ACTIVE |
| 21653 | FLO.R20924 | ROBERSON | CHRISTOPHER | 180 | 07/26/2019 | ACTIVE |
| 21713 | FLO.R26270 | LECROY | GEORGE | 180 | 07/26/2019 | ACTIVE |
| 22444 | FLO.R75423 | MITCHELL | ODELL | 180 | 07/26/2019 | ACTIVE |
| 22506 | FLO.R82103 | WEED | CHRISTOPHER | 180 | 07/26/2019 | ACTIVE |
| 22777 | FLO.S17927 | CASONI | MAURICIO | 180 | 07/26/2019 | ACTIVE |
| 22795 | FLO.S19138 | MILLER | MATTHEW | 180 | 07/26/2019 | ACTIVE |
| 23136 | FLO.S37705 | BRICE | TIMOTHY | 180 | 07/26/2019 | ACTIVE |
| 23735 | FLO.T39048 | KOSCIN | MATTHEW | 180 | 07/26/2019 | ACTIVE |
| 23776 | FLO.T41855 | EUBANKS | TROY | 180 | 07/26/2019 | ACTIVE |
| 23896 | FLO.T50174 | GOLDEN | RONALD | 180 | 07/26/2019 | ACTIVE |
| 24000 | FLO.T56108 | HAGEMAN | CHRISTOPHER | 180 | 07/26/2019 | ACTIVE |
| 24035 | FLO.T59127 | ANDERSON | REMIZ | 180 | 07/26/2019 | ACTIVE |
| 24076 | FLO.T61393 | MORENO | CESAR | 180 | 07/26/2019 | ACTIVE |
| 24210 | FLO.T69302 | RODRIGUEZ | JAMIE | 180 | 07/26/2019 | ACTIVE |
| 24266 | FLO.T72253 | WAITS | CHARLES | 180 | 07/26/2019 | ACTIVE |
| 24421 | FLO.T79000 | MORGAN | JAMES | 180 | 07/26/2019 | ACTIVE |
| 24889 | FLO.U22572 | HANNEMAN | ROBERT | 180 | 07/26/2019 | ACTIVE |
| 25050 | FLO.U31889 | JONES | JOSHUA | 180 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25265 | FLO.U42350 | BOARDWAY | BRIAN | 180 | 07/26/2019 | ACTIVE |
| 25809 | FLO.V21941 | JOSEPH | JOSIASE | 180 | 07/26/2019 | ACTIVE |
| 25837 | FLO.V23451 | TETTAMANTI | BRIAN | 180 | 07/26/2019 | ACTIVE |
| 25846 | FLO.V23801 | FINK | ROBERT | 180 | 07/26/2019 | ACTIVE |
| 26181 | FLO.V39479 | MRASAK | DEREK | 180 | 07/26/2019 | ACTIVE |
| 26237 | FLO.V41873 | MENDEZ | ERIC | 180 | 07/26/2019 | ACTIVE |
| 26309 | FLO.V45988 | RAINGE | CHRISTIAN | 180 | 07/26/2019 | ACTIVE |
| 26419 | FLO.W06580 | GRINNON | TORRIE | 180 | 07/26/2019 | ACTIVE |
| 26880 | FLO.W37723 | GRIMSLEY | SHON | 180 | 07/26/2019 | ACTIVE |
| 27215 | FLO.X11156 | KATWAROO | DERYCK | 180 | 07/26/2019 | ACTIVE |
| 27273 | FLO.X15867 | SMITH | COURTNEY | 180 | 07/26/2019 | ACTIVE |
| 27459 | FLO.X31485 | BUTLER | SAMUEL | 180 | 07/26/2019 | ACTIVE |
| 27496 | FLO.X34150 | DUNBAR | ANDRE | 180 | 07/26/2019 | ACTIVE |
| 27659 | FLO.X45614 | HALL | BOBBY | 180 | 07/26/2019 | ACTIVE |
| 27856 | FLO.X56270 | LEWIS | XAVIER | 180 | 07/26/2019 | ACTIVE |
| 27906 | FLO.X58315 | MARA | KHALIFA | 180 | 07/26/2019 | ACTIVE |
| 28668 | FLO.Y03292 | TAGTMEIR | JOHN | 180 | 07/26/2019 | ACTIVE |
| 28879 | FLO.Y19827 | PALMER | DONALD | 180 | 07/26/2019 | ACTIVE |
| 29332 | FLO.Y43526 | GALLO | LOUIS | 180 | 07/26/2019 | ACTIVE |
| 29351 | FLO.Y44198 | TUCKER | HAROLD | 180 | 07/26/2019 | ACTIVE |
| 29395 | FLO.Y46425 | BOGGS | TAYLOR | 180 | 07/26/2019 | ACTIVE |
| 2001 | FLO.133024 | SACKETT | MATT | 181 | 07/26/2019 | ACTIVE |
| 4649 | FLO.312291 | BUTLER | TRAVEGUZ | 181 | 07/26/2019 | ACTIVE |
| 7989 | FLO.900987 | WASHINGTON | JASPER | 181 | 07/26/2019 | ACTIVE |
| 10022 | FLO.B13312 | WEBSTER | DILBERT | 181 | 07/26/2019 | ACTIVE |
| 10967 | FLO.C06539 | PEREZ | ISRAEL | 181 | 07/26/2019 | ACTIVE |
| 20780 | FLO.P50901 | WHITFIELD | JOHN | 181 | 07/26/2019 | ACTIVE |
| 28679 | FLO.Y04685 | JACKSON | ROBBIE | 181 | 07/26/2019 | ACTIVE |
| 29103 | FLO.Y32929 | BREEDING | LEE | 181 | 07/26/2019 | ACTIVE |
| 4525 | FLO.302622 | DAVIS | BYRON | 182 | 07/26/2019 | ACTIVE |
| 6727 | FLO.628202 | PITTMAN | ANDRE | 183 | 07/26/2019 | ACTIVE |
| 13888 | FLO.H36192 | CRESPO-AYALA | JEAN | 183 | 07/26/2019 | ACTIVE |
| 4341 | FLO.274303 | GULLEY | TYRONE | 184 | 07/26/2019 | ACTIVE |
| 6493 | FLO.580437 | POWELL | WILLIE | 184 | 07/26/2019 | ACTIVE |
| 14273 | FLO.I06953 | THOMAS | WALTER | 184 | 07/26/2019 | ACTIVE |
| 133 | FLO.044380 | GLOVER | CHARLES | 185 | 07/26/2019 | ACTIVE |
| 220 | FLO.057016 | BENNETT | PHILLIP | 185 | 07/26/2019 | ACTIVE |
| 1090 | FLO.117221 | BURKHARD | SPENCER | 185 | 07/26/2019 | ACTIVE |
| 1599 | FLO.128814 | CAMPBELL | ALPHONSO | 185 | 07/26/2019 | ACTIVE |
| 2417 | FLO.138873 | COE | THOMAS | 185 | 07/26/2019 | ACTIVE |
| 2795 | FLO.154366 | RUIZ | MARIA | 185 | 07/26/2019 | ACTIVE |
| 3118 | FLO.163764 | WALKER | ERICA | 185 | 07/26/2019 | ACTIVE |
| 3213 | FLO.166244 | NEWKIRK | ANTHONY | 185 | 07/26/2019 | ACTIVE |
| 3250 | FLO.166933 | MCCORMICK | LLOYD | 185 | 07/26/2019 | ACTIVE |
| 3481 | FLO.181782 | MCCULLUM | GREGORY | 185 | 07/26/2019 | ACTIVE |
| 3743 | FLO.194316 | GEORGE | JOHN | 185 | 07/26/2019 | ACTIVE |
| 3864 | FLO.197749 | JEAN | JACK | 185 | 07/26/2019 | ACTIVE |
| 3897 | FLO.198578 | YOUNG | MORRIS | 185 | 07/26/2019 | ACTIVE |
| 4013 | FLO.207558 | DAVIS | DONALD | 185 | 07/26/2019 | ACTIVE |
| 4490 | FLO.299882 | NIXON | ROBERT | 185 | 07/26/2019 | ACTIVE |
| 4735 | FLO.322974 | LYMANN | GARY | 185 | 07/26/2019 | ACTIVE |
| 4992 | FLO.370562 | GREEN | SAMUEL | 185 | 07/26/2019 | ACTIVE |
| 5891 | FLO.510568 | JACKSON | KENNETH | 185 | 07/26/2019 | ACTIVE |
| 6982 | FLO.692622 | CRYSTAL | RODERICK | 185 | 07/26/2019 | ACTIVE |
| 7013 | FLO.700359 | OBRIEN | CORY | 185 | 07/26/2019 | ACTIVE |

| 7067 | FLO.708746 | JOHNSON | RANDY | 185 | 07/26/2019 | ACTIVE |
|------|-----------|---------|-------|-----|-----------|--------|
| 7981 | FLO.900052 | KEEN | MICHAEL | 185 | 07/26/2019 | ACTIVE |
| 8145 | FLO.951208 | EVANS | ROBERT | 185 | 07/26/2019 | ACTIVE |
| 8578 | FLO.A50662 | COTTRELL | CHRISTOPHER | 185 | 07/26/2019 | ACTIVE |
| 8933 | FLO.B03871 | SYLVIAN | ANDY | 185 | 07/26/2019 | ACTIVE |
| 9551 | FLO.B09921 | HICKMAN | MICHAEL | 185 | 07/26/2019 | ACTIVE |
| 10371 | FLO.C01342 | TORRES | DOMONIC | 185 | 07/26/2019 | ACTIVE |
| 10656 | FLO.C04198 | MILLER | CLARENCE | 185 | 07/26/2019 | ACTIVE |
| 10807 | FLO.C05417 | CHANDLER | AKEEM | 185 | 07/26/2019 | ACTIVE |
| 11296 | FLO.C09102 | HOLT | RANDALL | 185 | 07/26/2019 | ACTIVE |
| 11409 | FLO.C10289 | FLOWERS | COREY | 185 | 07/26/2019 | ACTIVE |
| 11484 | FLO.C11065 | RAMIREZ | JORDAN | 185 | 07/26/2019 | ACTIVE |
| 11591 | FLO.D07278 | WILLIAMS | ELIZABETH | 185 | 07/26/2019 | ACTIVE |
| 12055 | FLO.E07367 | GLOVER | BRIAN | 185 | 07/26/2019 | ACTIVE |
| 12936 | FLO.G08812 | FRASER | ROBERT | 185 | 07/26/2019 | ACTIVE |
| 13304 | FLO.H03165 | DEVINE | RUFUS | 185 | 07/26/2019 | ACTIVE |
| 13600 | FLO.H22151 | CLOWERS | JOSEPH | 185 | 07/26/2019 | ACTIVE |
| 13846 | FLO.H34756 | VAZQUEZ | PEDRO | 185 | 07/26/2019 | ACTIVE |
| 14060 | FLO.H43789 | TURBI | STEVEN | 185 | 07/26/2019 | ACTIVE |
| 14079 | FLO.H44537 | WILLIAMS | JALEN | 185 | 07/26/2019 | ACTIVE |
| 14331 | FLO.I10388 | MITCHELL | JEREMY | 185 | 07/26/2019 | ACTIVE |
| 14654 | FLO.J09439 | RIVERA | JUAN | 185 | 07/26/2019 | ACTIVE |
| 15364 | FLO.J40335 | BRADLEY | NATHANIEL | 185 | 07/26/2019 | ACTIVE |
| 15515 | FLO.J44005 | ORTIZ | JOSE | 185 | 07/26/2019 | ACTIVE |
| 15773 | FLO.J52088 | KUO | JU-JING | 185 | 07/26/2019 | ACTIVE |
| 15834 | FLO.J55409 | JONES | THOMAS | 185 | 07/26/2019 | ACTIVE |
| 15860 | FLO.J56539 | CLARK | STEVEN | 185 | 07/26/2019 | ACTIVE |
| 15974 | FLO.K50075 | JACKSON | LEMUEL | 185 | 07/26/2019 | ACTIVE |
| 15975 | FLO.K50082 | DEMPSEY | COURTNEY | 185 | 07/26/2019 | ACTIVE |
| 16239 | FLO.K66989 | PEDRACA-CARILLO | ROBERTO | 185 | 07/26/2019 | ACTIVE |
| 16260 | FLO.K68371 | BRYANT | DAMON | 185 | 07/26/2019 | ACTIVE |
| 16317 | FLO.K70901 | HATCHER | JULIUS | 185 | 07/26/2019 | ACTIVE |
| 16742 | FLO.K90273 | WALKER | AURELIA | 185 | 07/26/2019 | ACTIVE |
| 16751 | FLO.K90986 | GRUSKOS | JOSEPH | 185 | 07/26/2019 | ACTIVE |
| 16843 | FLO.L09506 | SINCLAIR | DEREK | 185 | 07/26/2019 | ACTIVE |
| 16925 | FLO.L18577 | CEASAR | KEITH | 185 | 07/26/2019 | ACTIVE |
| 16969 | FLO.L22970 | LAMPART | ANDRE | 185 | 07/26/2019 | ACTIVE |
| 17524 | FLO.L64185 | SANTIAGO | CHRISTOPHER | 185 | 07/26/2019 | ACTIVE |
| 17587 | FLO.L69064 | VELAZCO | CARLOS | 185 | 07/26/2019 | ACTIVE |
| 17743 | FLO.L79102 | HIBBERT | LEMONT | 185 | 07/26/2019 | ACTIVE |
| 17871 | FLO.L87884 | POWELL | RASHEED | 185 | . | TEMP ABS |
| 18187 | FLO.M10217 | CHEAVES | ERIC | 185 | 07/26/2019 | ACTIVE |
| 18781 | FLO.M51465 | CLARK | JAMES | 185 | 07/26/2019 | ACTIVE |
| 19619 | FLO.N19528 | PARRISH | GERALD | 185 | 07/26/2019 | ACTIVE |
| 19659 | FLO.N20982 | BUTLER | EBONY | 185 | 07/26/2019 | ACTIVE |
| 19683 | FLO.N21886 | REILLY | SEAN | 185 | 07/26/2019 | ACTIVE |
| 19694 | FLO.N22293 | LINDSEY | MONTAVIOUS | 185 | 07/26/2019 | ACTIVE |
| 20076 | FLO.P11740 | GILMORE | BERT | 185 | 07/26/2019 | ACTIVE |
| 20218 | FLO.P23533 | STANDRIDGE | ANTHONY | 185 | 07/26/2019 | ACTIVE |
| 20331 | FLO.P31311 | JOHNSON | JOHNNIE | 185 | 07/26/2019 | ACTIVE |
| 20475 | FLO.P37861 | PRICE | CHRIS | 185 | 07/26/2019 | ACTIVE |
| 20664 | FLO.P46173 | TAMBUNGA | AMOS | 185 | 07/26/2019 | ACTIVE |
| 21690 | FLO.R23997 | PORTER | ORTHIA | 185 | 07/26/2019 | ACTIVE |
| 21903 | FLO.R40204 | NURDIN | STEVEN | 185 | 07/26/2019 | ACTIVE |
| 22014 | FLO.R47458 | MARTIN | BENJAMIN | 185 | 07/26/2019 | ACTIVE |

| 22104 | FLO.R52432 | GIANNICO | JOSHUA | 185 | . | TEMP ABS |
|---|---|---|---|---|---|---|
| 22121 | FLO.R53444 | JONES | DENIRO | 185 | 07/26/2019 | ACTIVE |
| 22180 | FLO.R57454 | CORBIN | JENNIFER | 185 | 07/26/2019 | ACTIVE |
| 22316 | FLO.R65926 | KELLER | SAMUEL | 185 | 07/26/2019 | ACTIVE |
| 22400 | FLO.R71095 | STOREY | WILLIAM | 185 | 07/26/2019 | ACTIVE |
| 22553 | FLO.S00166 | DEXTER | DEMETRIE | 185 | 07/26/2019 | ACTIVE |
| 22554 | FLO.S00579 | MORALES | LEONARDO | 185 | 07/26/2019 | ACTIVE |
| 22904 | FLO.S25254 | PERIE | JOHN | 185 | 07/26/2019 | ACTIVE |
| 23065 | FLO.S32431 | THOMPSON | MATTHEW | 185 | 07/26/2019 | ACTIVE |
| 23177 | FLO.T00668 | ERNSBERGER | ERIC | 185 | 07/26/2019 | ACTIVE |
| 23294 | FLO.T10811 | CRUZ | JUAN | 185 | 07/26/2019 | ACTIVE |
| 23530 | FLO.T27428 | CHEATHAM | CHRISTOPHER | 185 | 07/26/2019 | ACTIVE |
| 23737 | FLO.T39140 | ELLERBEE | KYLE | 185 | 07/26/2019 | ACTIVE |
| 23847 | FLO.T46943 | REMBERT | ARCHIE | 185 | . | TEMP ABS |
| 24155 | FLO.T66199 | TRINCHET | ERIC | 185 | 07/26/2019 | ACTIVE |
| 24615 | FLO.U03835 | DIXON | ANWAR | 185 | 07/26/2019 | ACTIVE |
| 24733 | FLO.U12270 | BROWN | JAVAN | 185 | 07/26/2019 | ACTIVE |
| 24800 | FLO.U16480 | SHELTON | BRUCE | 185 | 07/26/2019 | ACTIVE |
| 24917 | FLO.U23600 | PAUL | GENA | 185 | 07/26/2019 | ACTIVE |
| 24993 | FLO.U28543 | KING | DAMIEN | 185 | 07/26/2019 | ACTIVE |
| 25078 | FLO.U33164 | MCGIRTH | RENALDO | 185 | . | TEMP ABS |
| 25209 | FLO.U39727 | PERSAUD | RICKY | 185 | 07/26/2019 | ACTIVE |
| 25419 | FLO.U49589 | HOPKINS | KENDALL | 185 | 07/26/2019 | ACTIVE |
| 25525 | FLO.V03720 | FULKERSON | WILLIAM | 185 | 07/26/2019 | ACTIVE |
| 25698 | FLO.V14154 | LACEY | SEDRICK | 185 | 07/26/2019 | ACTIVE |
| 25858 | FLO.V24441 | SCAMAHORN | CHRISTOPHER | 185 | 07/26/2019 | ACTIVE |
| 26138 | FLO.V37723 | CRUZ | SHANE | 185 | 07/26/2019 | ACTIVE |
| 26163 | FLO.V38963 | MARUSKA | JEREMY | 185 | 07/26/2019 | ACTIVE |
| 26390 | FLO.W04018 | SIMMS | JAMMORA | 185 | 07/26/2019 | ACTIVE |
| 26444 | FLO.W08603 | BARNES | ERNEST | 185 | 07/26/2019 | ACTIVE |
| 26962 | FLO.W41392 | TORESCO | MATTHEW | 185 | 07/26/2019 | ACTIVE |
| 27039 | FLO.W45788 | GARCIA | JUAN | 185 | 07/26/2019 | ACTIVE |
| 27187 | FLO.X08724 | ROSA | DINANATH | 185 | 07/26/2019 | ACTIVE |
| 28466 | FLO.X82962 | MAYA | JOHN | 185 | 07/26/2019 | ACTIVE |
| 28558 | FLO.X89332 | LYONS | JAMES | 185 | 07/26/2019 | ACTIVE |
| 28567 | FLO.X89763 | PILIER-ROBLES | JEAN | 185 | . | TEMP ABS |
| 28568 | FLO.X89810 | COLEMAN | JOHNATHAN | 185 | 07/26/2019 | ACTIVE |
| 28685 | FLO.Y05642 | SMITH | MARCELLOUS | 185 | 07/26/2019 | ACTIVE |
| 28865 | FLO.Y18623 | HOLMES | DONALD | 185 | 07/26/2019 | ACTIVE |
| 28928 | FLO.Y23407 | NANCE | FRED | 185 | 07/26/2019 | ACTIVE |
| 29026 | FLO.Y28696 | SEALES | ELSWORTH | 185 | 07/26/2019 | ACTIVE |
| 7388 | FLO.768703 | SMITH | DWIGHT | 186 | 07/26/2019 | ACTIVE |
| 7471 | FLO.777915 | PATTERSON | GAINOUS | 186 | 07/26/2019 | ACTIVE |
| 20805 | FLO.P51760 | GOODSON | GREGORY | 186 | 07/26/2019 | ACTIVE |
| 23819 | FLO.T45008 | FERNANDEZ | LAZARO | 186 | 07/26/2019 | ACTIVE |
| 23837 | FLO.T46444 | JACKSON | JAMES | 186 | 07/26/2019 | ACTIVE |
| 24004 | FLO.T56370 | NORTON | ADARIUS | 186 | 07/26/2019 | ACTIVE |
| 29058 | FLO.Y30264 | MELTON | FABIAN | 186 | 07/26/2019 | ACTIVE |
| 1319 | FLO.124109 | LOPEZ | ALFREDO | 187 | 07/26/2019 | ACTIVE |
| 9616 | FLO.B10391 | LOZIN | RICARDO | 187 | 07/26/2019 | ACTIVE |
| 27749 | FLO.X50066 | MCCOY | GERALD | 187 | 07/26/2019 | ACTIVE |
| 28349 | FLO.X78093 | ROEDELL | ROBERT | 187 | 07/26/2019 | ACTIVE |
| 1111 | FLO.117994 | HALL | DANIEL | 188 | 07/26/2019 | ACTIVE |
| 1572 | FLO.128453 | WINTERS | RENALDO | 188 | 07/26/2019 | ACTIVE |
| 5122 | FLO.384985 | ROBINSON | HAROLD | 188 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6071 | FLO.529742 | BRUNO | ROBERT | 188 | 07/26/2019 | ACTIVE |
| 17212 | FLO.L44343 | BORROTO | MAURICE | 188 | 07/26/2019 | ACTIVE |
| 19435 | FLO.N09391 | BRYANT | DEONTA | 188 | 07/26/2019 | ACTIVE |
| 19690 | FLO.N22185 | CARD | VLADIMAR | 188 | 07/26/2019 | ACTIVE |
| 22733 | FLO.S15409 | DOTSON | KENNETH | 188 | 07/26/2019 | ACTIVE |
| 23174 | FLO.T00429 | MICKEY | THOMAS | 188 | 07/26/2019 | ACTIVE |
| 11939 | FLO.D91874 | RYBOLT | MATTHEW | 189 | 07/26/2019 | ACTIVE |
| 12234 | FLO.E19373 | RINK | HENRY | 189 | 07/26/2019 | ACTIVE |
| 25516 | FLO.V03270 | BOZEMAN | BRADLEY | 189 | 07/26/2019 | ACTIVE |
| 28829 | FLO.Y16586 | FENNELL | JONATHAN | 189 | 07/26/2019 | ACTIVE |
| 273 | FLO.064978 | SIMARD | RUSSELL | 190 | 07/26/2019 | ACTIVE |
| 394 | FLO.076275 | WILLIAMS | RONALD | 190 | 07/26/2019 | ACTIVE |
| 494 | FLO.083980 | CHEATHAM | GERALD | 190 | 07/26/2019 | ACTIVE |
| 873 | FLO.108962 | BOOMER | RICHARD | 190 | 07/26/2019 | ACTIVE |
| 878 | FLO.109245 | RHODES | WILLIAM | 190 | 07/26/2019 | ACTIVE |
| 886 | FLO.109736 | TALLEY | TIMOTHY | 190 | 07/26/2019 | ACTIVE |
| 971 | FLO.113093 | PERKINS | VICTOR | 190 | 07/26/2019 | ACTIVE |
| 1206 | FLO.121316 | BOYD | ERIC | 190 | 07/26/2019 | ACTIVE |
| 1372 | FLO.124991 | FOUNTAINE | JASON | 190 | 07/26/2019 | ACTIVE |
| 1682 | FLO.129831 | ROBINSON | WILLIAM | 190 | 07/26/2019 | ACTIVE |
| 2496 | FLO.142013 | VALLE | JOSE ALFRED | 190 | 07/26/2019 | ACTIVE |
| 2523 | FLO.144361 | CAMPBELL | TECOY | 190 | 07/26/2019 | ACTIVE |
| 2728 | FLO.149822 | MCGHEE | AARON | 190 | . | TEMP ABS |
| 2810 | FLO.154793 | GUTIERREZ | CATHY | 190 | 07/26/2019 | ACTIVE |
| 2901 | FLO.156021 | DORKING | THERESA | 190 | 07/26/2019 | ACTIVE |
| 2986 | FLO.156871 | VIRUET | GLORIA | 190 | 07/26/2019 | ACTIVE |
| 3201 | FLO.166022 | KAIRIS | WILLIAM | 190 | 07/26/2019 | ACTIVE |
| 3245 | FLO.166796 | BOYD | MARQUELL | 190 | 07/26/2019 | ACTIVE |
| 3415 | FLO.169685 | BEST | CHONTAE | 190 | 07/26/2019 | ACTIVE |
| 3469 | FLO.181196 | LEWIS | ELDRED | 190 | 07/26/2019 | ACTIVE |
| 3797 | FLO.195997 | SENAT | RICCARDI | 190 | 07/26/2019 | ACTIVE |
| 3915 | FLO.199010 | WILSON | EDWARD | 190 | 07/26/2019 | ACTIVE |
| 3954 | FLO.199823 | BRAGGS | ANTHONY | 190 | 07/26/2019 | ACTIVE |
| 4047 | FLO.213887 | WYNN | RONALD | 190 | 07/26/2019 | ACTIVE |
| 4355 | FLO.280085 | BREWER | JOHN | 190 | 07/26/2019 | ACTIVE |
| 4397 | FLO.288912 | DUBBERLY | SAMMIE | 190 | 07/26/2019 | ACTIVE |
| 4462 | FLO.296986 | JACKSON | LAMONT | 190 | 07/26/2019 | ACTIVE |
| 4466 | FLO.297398 | CLARK | CLIFTON | 190 | 07/26/2019 | ACTIVE |
| 4660 | FLO.313299 | TAYLOR | JAMES | 190 | 07/26/2019 | ACTIVE |
| 4691 | FLO.315009 | ISOM | LORNINOUS | 190 | 07/26/2019 | ACTIVE |
| 4738 | FLO.325482 | CHILES | RUEBEN | 190 | 07/26/2019 | ACTIVE |
| 4754 | FLO.330843 | NUTTER | MICHAEL | 190 | 07/26/2019 | ACTIVE |
| 4872 | FLO.352317 | BAXTER | KIMBERLY | 190 | 07/26/2019 | ACTIVE |
| 4922 | FLO.361803 | ELLIS | MICHAEL | 190 | 07/26/2019 | ACTIVE |
| 5176 | FLO.394491 | JAMES | JOHN | 190 | 07/26/2019 | ACTIVE |
| 5261 | FLO.416419 | MARSHALL | HENRY | 190 | 07/26/2019 | ACTIVE |
| 5350 | FLO.430461 | MARTI | ALEXIS | 190 | 07/26/2019 | ACTIVE |
| 5381 | FLO.436687 | MARTIN | ARTHUR | 190 | 07/26/2019 | ACTIVE |
| 5677 | FLO.469334 | WYNN | DONALD | 190 | 07/26/2019 | ACTIVE |
| 5684 | FLO.469766 | OCHOA | ALEXANDER | 190 | 07/26/2019 | ACTIVE |
| 5729 | FLO.473533 | CHING | JOSE | 190 | 07/26/2019 | ACTIVE |
| 5822 | FLO.498509 | ELDRIDGE | RAY | 190 | 07/26/2019 | ACTIVE |
| 6361 | FLO.559103 | WATSON | MARK | 190 | 07/26/2019 | ACTIVE |
| 6388 | FLO.563512 | LINGEL | LAWRENCE | 190 | 07/26/2019 | ACTIVE |
| 6417 | FLO.566903 | WHITE | LATARSA | 190 | 07/26/2019 | ACTIVE |

| 7150 | FLO.721097 | JENNINGS | BRANDY | 190 | 07/26/2019 | ACTIVE |
|------|------------|----------|--------|-----|------------|--------|
| 7375 | FLO.767166 | DERVERGER | HUBERT | 190 | 07/26/2019 | ACTIVE |
| 7548 | FLO.788407 | HARRIS | SEAN | 190 | 07/26/2019 | ACTIVE |
| 7965 | FLO.898965 | BURKE | JERRY | 190 | 07/26/2019 | ACTIVE |
| 8161 | FLO.954892 | GIBSON | GERRICK | 190 | 07/26/2019 | ACTIVE |
| 8665 | FLO.A51219 | STANLEY | SETH | 190 | 07/26/2019 | ACTIVE |
| 9024 | FLO.B05166 | TUTTLE | TIMOTHY | 190 | 07/26/2019 | ACTIVE |
| 9636 | FLO.B10531 | BYNUM | KHAMBREL | 190 | 07/26/2019 | ACTIVE |
| 9983 | FLO.B12961 | WALKER | BURK | 190 | 07/26/2019 | ACTIVE |
| 10315 | FLO.C00741 | SMITH | REJI | 190 | 07/26/2019 | ACTIVE |
| 10334 | FLO.C00931 | MATHIS | JELSON | 190 | 07/26/2019 | ACTIVE |
| 10841 | FLO.C05648 | TATE | ERIC | 190 | 07/26/2019 | ACTIVE |
| 10929 | FLO.C06254 | DELACRUZ | JUAN | 190 | 07/26/2019 | ACTIVE |
| 11193 | FLO.C08358 | TOUCHTON | JOSHUA | 190 | 07/26/2019 | ACTIVE |
| 11324 | FLO.C09463 | CREWS | TRAVIS | 190 | 07/26/2019 | ACTIVE |
| 11403 | FLO.C10214 | STUBBS | ANGUS | 190 | 07/26/2019 | ACTIVE |
| 11434 | FLO.C10489 | KEYS | EDDIE | 190 | 07/26/2019 | ACTIVE |
| 11458 | FLO.C10719 | ORTIZ | WILLIAM | 190 | 07/26/2019 | ACTIVE |
| 11462 | FLO.C10762 | PUMPHREY | KEITH | 190 | 07/26/2019 | ACTIVE |
| 11590 | FLO.D07197 | HETTMANSPERGER | THOMAS | 190 | 07/26/2019 | ACTIVE |
| 11647 | FLO.D15788 | COLON | JOSE | 190 | 07/26/2019 | ACTIVE |
| 11659 | FLO.D17846 | WHITEHEAD | ALVIN | 190 | 07/26/2019 | ACTIVE |
| 11749 | FLO.D34377 | SAMPSON | LEROY | 190 | 07/26/2019 | ACTIVE |
| 11873 | FLO.D49483 | ARMSTRONG | SHAWN | 190 | 07/26/2019 | ACTIVE |
| 12005 | FLO.E03137 | WILLIAMS | JUDE | 190 | 07/26/2019 | ACTIVE |
| 12417 | FLO.E31793 | CALDWELL | DANTRAVIOUS | 190 | 07/26/2019 | ACTIVE |
| 12798 | FLO.E54805 | BRANDENBURG | LUCAS | 190 | 07/26/2019 | ACTIVE |
| 12916 | FLO.G07386 | WHITE | REGINALD | 190 | 07/26/2019 | ACTIVE |
| 13029 | FLO.G14102 | HOLLOWAY | ELAM | 190 | 07/26/2019 | ACTIVE |
| 13391 | FLO.H09037 | LESTER | VICTOR | 190 | 07/26/2019 | ACTIVE |
| 13405 | FLO.H10261 | JOHNSON | SHANNON | 190 | . | TEMP ABS |
| 13500 | FLO.H16001 | FORSGREN | GLEN | 190 | 07/26/2019 | ACTIVE |
| 13952 | FLO.H38956 | MARC | LEVEL | 190 | 07/26/2019 | ACTIVE |
| 14027 | FLO.H42454 | GREGG | STACY | 190 | 07/26/2019 | ACTIVE |
| 14255 | FLO.I05620 | SHAW | RONALD | 190 | 07/26/2019 | ACTIVE |
| 15053 | FLO.J30499 | DANIELS | CARLOS | 190 | 07/26/2019 | ACTIVE |
| 15092 | FLO.J31762 | HALL | TONDRICK | 190 | 07/26/2019 | ACTIVE |
| 15130 | FLO.J33444 | CARTER | ALBERT | 190 | 07/26/2019 | ACTIVE |
| 15178 | FLO.J35296 | CRISP | IAN | 190 | 07/26/2019 | ACTIVE |
| 15186 | FLO.J35538 | ODOL | TREY | 190 | 07/26/2019 | ACTIVE |
| 15333 | FLO.J39415 | LANCE | LEANDRE | 190 | 07/26/2019 | ACTIVE |
| 15402 | FLO.J41264 | GARLEJO | JASON | 190 | 07/26/2019 | ACTIVE |
| 15547 | FLO.J44717 | WILLIAMS | JERRIATION | 190 | 07/26/2019 | ACTIVE |
| 15642 | FLO.J47224 | SEALES | CHARLES | 190 | 07/26/2019 | ACTIVE |
| 15924 | FLO.K06137 | EDWARDS | OSCAR | 190 | 07/26/2019 | ACTIVE |
| 16128 | FLO.K60942 | NEWMAN | ROBERT | 190 | 07/26/2019 | ACTIVE |
| 16518 | FLO.K79542 | IBANEZ | JOEL | 190 | 07/26/2019 | ACTIVE |
| 16690 | FLO.K87544 | STEPHENS | TODD | 190 | 07/26/2019 | ACTIVE |
| 16912 | FLO.L16722 | BEAL | MELVIN | 190 | 07/26/2019 | ACTIVE |
| 17012 | FLO.L27811 | BOGART | CORY | 190 | 07/26/2019 | ACTIVE |
| 18149 | FLO.M07039 | MANDRI | CARLOS | 190 | 07/26/2019 | ACTIVE |
| 18175 | FLO.M09238 | PEARSALL | SIMON | 190 | 07/26/2019 | ACTIVE |
| 18333 | FLO.M21253 | GARCIA | FELIERIX | 190 | 07/26/2019 | ACTIVE |
| 18847 | FLO.M55601 | HIGDON | JASON | 190 | 07/26/2019 | ACTIVE |
| 18856 | FLO.M56385 | PAUL | TERRELL | 190 | . | TEMP ABS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19083 | FLO.M70804 | HARRELL | THEODORE | 190 | 07/26/2019 | ACTIVE |
| 19196 | FLO.M81647 | CLERMONT | BENSON | 190 | 07/26/2019 | ACTIVE |
| 19539 | FLO.N14837 | GRIFFIN | MICHAEL | 190 | 07/26/2019 | ACTIVE |
| 19777 | FLO.N24757 | GAINES | PAUL | 190 | 07/26/2019 | ACTIVE |
| 19791 | FLO.N25113 | DAVIS | DEMONTA | 190 | 07/26/2019 | ACTIVE |
| 19897 | FLO.N29278 | SIRMONS | DEVANTE | 190 | 07/26/2019 | ACTIVE |
| 20297 | FLO.P28744 | DENNIS | WILLIE | 190 | 07/26/2019 | ACTIVE |
| 20314 | FLO.P29900 | SMITH | MARVIN | 190 | 07/26/2019 | ACTIVE |
| 20561 | FLO.P41501 | STALLWORTH | TRAVIS | 190 | 07/26/2019 | ACTIVE |
| 20883 | FLO.P56351 | CRENSHAW | FREDERICK | 190 | 07/26/2019 | ACTIVE |
| 21883 | FLO.R38129 | STEWART | ANTHONY | 190 | 07/26/2019 | ACTIVE |
| 22096 | FLO.R52161 | AHRENS | KENNETH | 190 | 07/26/2019 | ACTIVE |
| 22210 | FLO.R59597 | HERRERA | ROBERTO | 190 | 07/26/2019 | ACTIVE |
| 22348 | FLO.R67718 | CHANDLER | JACOB | 190 | 07/26/2019 | ACTIVE |
| 22646 | FLO.S08377 | DRAPER | MATTHEW | 190 | 07/26/2019 | ACTIVE |
| 22831 | FLO.S21350 | GILLESPIE | LAVAR | 190 | 07/26/2019 | ACTIVE |
| 22867 | FLO.S23706 | WALKER | MICHAEL | 190 | 07/26/2019 | ACTIVE |
| 23072 | FLO.S32700 | MARTINEZ-PEREZ | JONATHAN | 190 | 07/26/2019 | ACTIVE |
| 23677 | FLO.T35514 | BUSH | JEFFREY | 190 | 07/26/2019 | ACTIVE |
| 23733 | FLO.T38919 | LANE | CHRISTOPHER | 190 | 07/26/2019 | ACTIVE |
| 23920 | FLO.T51398 | ZAVAGLIA | ROBERT | 190 | 07/26/2019 | ACTIVE |
| 24374 | FLO.T77226 | CORTEZ | RASHAD | 190 | 07/26/2019 | ACTIVE |
| 24696 | FLO.U09762 | SPENCER | DAVID | 190 | 07/26/2019 | ACTIVE |
| 25420 | FLO.U49613 | POTTS | AARON | 190 | 07/26/2019 | ACTIVE |
| 25441 | FLO.U50992 | SOUSA | DERRICK | 190 | 07/26/2019 | ACTIVE |
| 25553 | FLO.V05580 | GIVENS | CARMAINE | 190 | 07/26/2019 | ACTIVE |
| 25948 | FLO.V28497 | KING | MOSES | 190 | 07/26/2019 | ACTIVE |
| 26186 | FLO.V39678 | LADUE | BRANDON | 190 | 07/26/2019 | ACTIVE |
| 26542 | FLO.W16005 | COKE | HATACHI | 190 | 07/26/2019 | ACTIVE |
| 26555 | FLO.W16934 | CARROLL | BENJAMIN | 190 | 07/26/2019 | ACTIVE |
| 26559 | FLO.W17366 | COLLINS | MARCUS | 190 | 07/26/2019 | ACTIVE |
| 26782 | FLO.W32278 | WILLIAMS | LAMATRA | 190 | 07/26/2019 | ACTIVE |
| 26923 | FLO.W40148 | RANSBERGER | JOSEPH | 190 | 07/26/2019 | ACTIVE |
| 27041 | FLO.W45834 | GABRIEL | FREDERIC | 190 | 07/26/2019 | ACTIVE |
| 27261 | FLO.X15009 | BADILLO | ALBERTO | 190 | 07/26/2019 | ACTIVE |
| 27425 | FLO.X28495 | ST NATTIS | EMMANUEL | 190 | 07/26/2019 | ACTIVE |
| 27454 | FLO.X30894 | WILLIAMS | CLAYTON | 190 | 07/26/2019 | ACTIVE |
| 27670 | FLO.X46140 | BURGOS-RIVERA | MARIANA | 190 | 07/26/2019 | ACTIVE |
| 28269 | FLO.X74800 | VALENTINE | CLARENCE | 190 | 07/26/2019 | ACTIVE |
| 28680 | FLO.Y04769 | BARKER | JOHN | 190 | 07/26/2019 | ACTIVE |
| 28924 | FLO.Y23189 | PHARISIEN | JERRY | 190 | 07/26/2019 | ACTIVE |
| 28956 | FLO.Y24714 | ESPINOZA-MONTES | MIGUEL | 190 | 07/26/2019 | ACTIVE |
| 28974 | FLO.Y26230 | CHENAULT | JAIME | 190 | 07/26/2019 | ACTIVE |
| 29194 | FLO.Y37418 | SUOMINEN | JUSTIN | 190 | 07/26/2019 | ACTIVE |
| 710 | FLO.098654 | HALL | THOMAS | 191 | 07/26/2019 | ACTIVE |
| 14537 | FLO.J02680 | WOODARD | WADE | 191 | 07/26/2019 | ACTIVE |
| 16817 | FLO.L06812 | CARTWRIGHT | KEVIN | 191 | 07/26/2019 | ACTIVE |
| 18779 | FLO.M51333 | HIDALGO | FRANKLIN | 191 | 07/26/2019 | ACTIVE |
| 23320 | FLO.T12759 | ATKINS | JEWEL | 191 | 07/26/2019 | ACTIVE |
| 27102 | FLO.X00925 | RICHARDS | BRIAN | 191 | 07/26/2019 | ACTIVE |
| 3272 | FLO.167253 | FELTON | FORREST | 192 | 07/26/2019 | ACTIVE |
| 8370 | FLO.979461 | ENCARNACION | DAVID | 192 | 07/26/2019 | ACTIVE |
| 15623 | FLO.J46769 | BOWMAN | JOHNNY | 192 | 07/26/2019 | ACTIVE |
| 20590 | FLO.P42789 | MCARTHUR | ELLIS | 192 | 07/26/2019 | ACTIVE |
| 27160 | FLO.X06442 | SILVA | JUAN | 192 | 07/26/2019 | ACTIVE |

| 23233 | FLO.T06376 | SMITH | DAVID | 193 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 26470 | FLO.W10474 | GOLDSMITH | ROYCE | 193 | 07/26/2019 | ACTIVE |
| 281 | FLO.065599 | DIAZ | ENRIQUE | 194 | 07/26/2019 | ACTIVE |
| 13950 | FLO.H38936 | SNIVELY | WILLIAM | 194 | 07/26/2019 | ACTIVE |
| 26495 | FLO.W12713 | ROSA | HECTOR | 194 | 07/26/2019 | ACTIVE |
| 239 | FLO.060487 | SMILEY | JIMMY | 195 | 07/26/2019 | ACTIVE |
| 435 | FLO.079554 | THOMAS | HENRY | 195 | 07/26/2019 | ACTIVE |
| 626 | FLO.093894 | BAKER | JAMES | 195 | 07/26/2019 | ACTIVE |
| 908 | FLO.110914 | WHITE | JAMES | 195 | 07/26/2019 | ACTIVE |
| 922 | FLO.111540 | ACKER | MITCHELL | 195 | 07/26/2019 | ACTIVE |
| 1281 | FLO.123128 | COSTON | JERMECO | 195 | 07/26/2019 | ACTIVE |
| 1562 | FLO.128293 | JOHNSON | JONATHAN | 195 | 07/26/2019 | ACTIVE |
| 2295 | FLO.135510 | BROOKS | CLIFTON | 195 | 07/26/2019 | ACTIVE |
| 2867 | FLO.155729 | CASTILLO | ZORAINA | 195 | 07/26/2019 | ACTIVE |
| 3103 | FLO.163560 | COOPER | SHARA | 195 | 07/26/2019 | ACTIVE |
| 3210 | FLO.166224 | EAGLIN | DWIGHT | 195 | 07/26/2019 | ACTIVE |
| 3676 | FLO.191763 | BROWN | CLARENCE | 195 | 07/26/2019 | ACTIVE |
| 4059 | FLO.215156 | FINNEY | MARTY | 195 | 07/26/2019 | ACTIVE |
| 4144 | FLO.233765 | DUNBAR | ROBERT | 195 | 07/26/2019 | ACTIVE |
| 4288 | FLO.267762 | ISOM | TRAVIS | 195 | 07/26/2019 | ACTIVE |
| 4630 | FLO.310178 | MCCULLERS | ALAN | 195 | 07/26/2019 | ACTIVE |
| 4683 | FLO.314598 | BROWN | DWAUNEARIO | 195 | 07/26/2019 | ACTIVE |
| 4943 | FLO.365160 | MITCHELL | CARL | 195 | 07/26/2019 | ACTIVE |
| 5017 | FLO.372036 | YOUNG | CATOGA | 195 | 07/26/2019 | ACTIVE |
| 5018 | FLO.372093 | WILLIAMS | DWAYNE | 195 | 07/26/2019 | ACTIVE |
| 5110 | FLO.381295 | QUINONES | RALPH | 195 | 07/26/2019 | ACTIVE |
| 5270 | FLO.417649 | WILLIAMS | VERNON | 195 | 07/26/2019 | ACTIVE |
| 5302 | FLO.422520 | MCGEE | ANTHONY | 195 | . | TEMP ABS |
| 5328 | FLO.426561 | GARCIA | ROBERTO | 195 | 07/26/2019 | ACTIVE |
| 5589 | FLO.460468 | MARRERO | JOSE | 195 | 07/26/2019 | ACTIVE |
| 5592 | FLO.460869 | JONES | PATSY | 195 | 07/26/2019 | ACTIVE |
| 5706 | FLO.471265 | WILSON | JOSEPH | 195 | 07/26/2019 | ACTIVE |
| 5906 | FLO.512699 | ANDERSON | JESSE | 195 | 07/26/2019 | ACTIVE |
| 6128 | FLO.534984 | MCNEIL | FRED | 195 | 07/26/2019 | ACTIVE |
| 6190 | FLO.540912 | LEWIS | HOWARD | 195 | 07/26/2019 | ACTIVE |
| 6215 | FLO.544030 | COOPER | ARTHUR | 195 | 07/26/2019 | ACTIVE |
| 6229 | FLO.545609 | VANCE | GREGORY | 195 | 07/26/2019 | ACTIVE |
| 6597 | FLO.603352 | AMOS | VERNON | 195 | 07/26/2019 | ACTIVE |
| 6633 | FLO.612692 | BURDGICK | LARRY | 195 | 07/26/2019 | ACTIVE |
| 6691 | FLO.621892 | STOVALL | PAUL | 195 | 07/26/2019 | ACTIVE |
| 6846 | FLO.660356 | EDGE | PAMELA | 195 | 07/26/2019 | ACTIVE |
| 8007 | FLO.904269 | JONES | DALE | 195 | 07/26/2019 | ACTIVE |
| 8508 | FLO.998746 | ALMARAZ | GABRIEL | 195 | 07/26/2019 | ACTIVE |
| 8590 | FLO.A50766 | WILLIAMS | BRIAN | 195 | 07/26/2019 | ACTIVE |
| 8750 | FLO.B00145 | LEAL | ARSENIO | 195 | 07/26/2019 | ACTIVE |
| 9366 | FLO.B08548 | VILLAFANE | CHRISTIAN | 195 | 07/26/2019 | ACTIVE |
| 9684 | FLO.B10895 | ALLEN | DERRON | 195 | 07/26/2019 | ACTIVE |
| 9838 | FLO.B11941 | SOSATAQUECHEL | YASELL | 195 | 07/26/2019 | ACTIVE |
| 10222 | FLO.B15053 | DENBY | BRIAN | 195 | 07/26/2019 | ACTIVE |
| 10303 | FLO.C00606 | CRAWLEY | SIR CHARLES | 195 | 07/26/2019 | ACTIVE |
| 10494 | FLO.C02648 | HALFACRE | JEREMY | 195 | 07/26/2019 | ACTIVE |
| 10924 | FLO.C06212 | BROWN | EARL | 195 | 07/26/2019 | ACTIVE |
| 10957 | FLO.C06482 | ROSA | JUAN | 195 | 07/26/2019 | ACTIVE |
| 11087 | FLO.C07424 | LUND | JESSE | 195 | 07/26/2019 | ACTIVE |
| 11160 | FLO.C07978 | GOODMAN | DENNIS | 195 | 07/26/2019 | ACTIVE |

| 11254 | FLO.C08739 | BANE | CHRISTOPHER | 195 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 11348 | FLO.C09630 | RIGGINS | AARON | 195 | 07/26/2019 | ACTIVE |
| 11832 | FLO.D42887 | HOLMES | BOBBY | 195 | 07/26/2019 | ACTIVE |
| 12026 | FLO.E04666 | PEARSON | ANGELO | 195 | 07/26/2019 | ACTIVE |
| 12257 | FLO.E20813 | MITCHELL | MERCEDES | 195 | 07/26/2019 | ACTIVE |
| 12347 | FLO.E27109 | JOHNSON | BERNARD | 195 | 07/26/2019 | ACTIVE |
| 12588 | FLO.E41474 | BRAUN | HOPE | 195 | 07/26/2019 | ACTIVE |
| 12746 | FLO.E49526 | SLAVINSKI | JUSTIN | 195 | 07/26/2019 | ACTIVE |
| 12782 | FLO.E52356 | OKEEFE | DEVIN | 195 | 07/26/2019 | ACTIVE |
| 14168 | FLO.I00540 | DOERFLER | DIETERICH | 195 | 07/26/2019 | ACTIVE |
| 14180 | FLO.I01159 | MIDGETTE | RICHARD | 195 | 07/26/2019 | ACTIVE |
| 14245 | FLO.I05377 | PHILPOT | MICHAEL | 195 | 07/26/2019 | ACTIVE |
| 15181 | FLO.J35351 | WILLIAMS | CLIFFORD | 195 | 07/26/2019 | ACTIVE |
| 15489 | FLO.J43283 | GELSEY | JACOREY | 195 | 07/26/2019 | ACTIVE |
| 15698 | FLO.J48890 | BROWN | TAURICE | 195 | 07/26/2019 | ACTIVE |
| 15913 | FLO.K04563 | EZERSKI | ADAM | 195 | 07/26/2019 | ACTIVE |
| 16248 | FLO.K67658 | JOHNSON | STRAVIOUS | 195 | 07/26/2019 | ACTIVE |
| 16278 | FLO.K69097 | ALEXANDER | TAMARIUS | 195 | 07/26/2019 | ACTIVE |
| 16622 | FLO.K83815 | STINSON | TOMMY | 195 | 07/26/2019 | ACTIVE |
| 16848 | FLO.L09976 | KING | MATTHEW | 195 | 07/26/2019 | ACTIVE |
| 17049 | FLO.L31773 | WOLFORD | AARON | 195 | 07/26/2019 | ACTIVE |
| 17058 | FLO.L32148 | SOLOMON | GREGORY | 195 | 07/26/2019 | ACTIVE |
| 18138 | FLO.M06139 | CLARK | COURTNEY | 195 | 07/26/2019 | ACTIVE |
| 18183 | FLO.M09966 | VILME | EDSON | 195 | 07/26/2019 | ACTIVE |
| 18272 | FLO.M16600 | WILKES | MICHAEL | 195 | 07/26/2019 | ACTIVE |
| 18336 | FLO.M21724 | PAEZ | LAZARO | 195 | 07/26/2019 | ACTIVE |
| 18516 | FLO.M34744 | SOLOMON | CAZU | 195 | 07/26/2019 | ACTIVE |
| 19237 | FLO.M86868 | CASTRO | GENARO | 195 | 07/26/2019 | ACTIVE |
| 19315 | FLO.N01683 | EVANS | DARWIN | 195 | 07/26/2019 | ACTIVE |
| 19556 | FLO.N15542 | PETTITT | WILLIAM | 195 | 07/26/2019 | ACTIVE |
| 20260 | FLO.P26968 | PATTI | ISRAEL | 195 | 07/26/2019 | ACTIVE |
| 20554 | FLO.P41319 | TUELE | MICHAEL | 195 | 07/26/2019 | ACTIVE |
| 21552 | FLO.R12801 | BROWN | TIFFANY | 195 | 07/26/2019 | ACTIVE |
| 21691 | FLO.R24202 | REED | PETER | 195 | 07/26/2019 | ACTIVE |
| 21944 | FLO.R42739 | RUIZ-LOPEZ | JOSE MIGUEL | 195 | 07/26/2019 | ACTIVE |
| 22213 | FLO.R59724 | MCTIER | BRYAN | 195 | 07/26/2019 | ACTIVE |
| 22436 | FLO.R74873 | HINCHBERGER | DYLAN | 195 | 07/26/2019 | ACTIVE |
| 23117 | FLO.S36256 | PINEL | STEVEN | 195 | 07/26/2019 | ACTIVE |
| 23342 | FLO.T14610 | WHITFIELD | DAVID | 195 | 07/26/2019 | ACTIVE |
| 23366 | FLO.T16608 | GILBERT | TARRIST | 195 | 07/26/2019 | ACTIVE |
| 23452 | FLO.T22069 | BRANTON | ZAMONT | 195 | 07/26/2019 | ACTIVE |
| 23774 | FLO.T41785 | DICKERSON | SAMUEL | 195 | 07/26/2019 | ACTIVE |
| 23887 | FLO.T49340 | WYCHE | ROSE | 195 | 07/26/2019 | ACTIVE |
| 24431 | FLO.T79546 | CRUZ | LUIS | 195 | 07/26/2019 | ACTIVE |
| 24620 | FLO.U04175 | BRISCIANO | JOHN | 195 | 07/26/2019 | ACTIVE |
| 24802 | FLO.U16504 | BUTLER | ANNTAWANNA | 195 | 07/26/2019 | ACTIVE |
| 24816 | FLO.U17536 | WALKER | JARVIS | 195 | 07/26/2019 | ACTIVE |
| 25258 | FLO.U42088 | GOLDSMITH | SCOTT | 195 | 07/26/2019 | ACTIVE |
| 25435 | FLO.U50473 | STANTON | JOHN | 195 | 07/26/2019 | ACTIVE |
| 25552 | FLO.V05524 | TERRY | JUSTIN | 195 | 07/26/2019 | ACTIVE |
| 25555 | FLO.V05818 | MURPHY | DAMION | 195 | 07/26/2019 | ACTIVE |
| 25761 | FLO.V18281 | LACEY | DAVE | 195 | 07/26/2019 | ACTIVE |
| 25925 | FLO.V27655 | HUNTER | ANTONIO | 195 | 07/26/2019 | ACTIVE |
| 26417 | FLO.W06464 | BRACKETT | JASON | 195 | 07/26/2019 | ACTIVE |
| 27585 | FLO.X41174 | STIEGEL | JUSTIN | 195 | 07/26/2019 | ACTIVE |

| 27601 | FLO.X42247 | TORRES | ENRIQUE | 195 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 27722 | FLO.X48730 | ALMODOVAR | MARCELA | 195 | 07/26/2019 | ACTIVE |
| 27728 | FLO.X48956 | EVANS | ADRIAN | 195 | 07/26/2019 | ACTIVE |
| 27922 | FLO.X58956 | BOUIE | JOSHUA | 195 | 07/26/2019 | ACTIVE |
| 27958 | FLO.X60306 | VELEZ | NEPHTALY | 195 | 07/26/2019 | ACTIVE |
| 28053 | FLO.X65318 | EDMOND | HEROLD | 195 | 07/26/2019 | ACTIVE |
| 28912 | FLO.Y22386 | HILL | JESSICA | 195 | 07/26/2019 | ACTIVE |
| 29319 | FLO.Y42880 | EAST | ASHLEY | 195 | 07/26/2019 | ACTIVE |
| 29449 | FLO.Y48761 | BLAIR | DAVID | 195 | 07/26/2019 | ACTIVE |
| 29547 | FLO.Y53566 | PERRY | JEROME | 195 | 07/26/2019 | ACTIVE |
| 7472 | FLO.777922 | SCHAAF | CHARLES | 196 | 07/26/2019 | ACTIVE |
| 9203 | FLO.B07029 | ROSARIO-PEREZ | EDWIN | 196 | 07/26/2019 | ACTIVE |
| 16891 | FLO.L14409 | PASQUINCE | JOSEPH | 196 | 07/26/2019 | ACTIVE |
| 22567 | FLO.S01838 | COOPER | TULANI | 196 | 07/26/2019 | ACTIVE |
| 28020 | FLO.X63637 | MAULDIN | JOHN | 196 | 07/26/2019 | ACTIVE |
| 12380 | FLO.E29810 | OSHELL | MICHAEL | 197 | 07/26/2019 | ACTIVE |
| 26057 | FLO.V33328 | LAMUG | EDWIN | 197 | 07/26/2019 | ACTIVE |
| 7953 | FLO.898313 | BRIGGS | PATRICK | 198 | 07/26/2019 | ACTIVE |
| 8076 | FLO.929229 | SMITH | JEROME | 198 | 07/26/2019 | ACTIVE |
| 11524 | FLO.C11530 | MUSTELLIERRODRIGUEZ | ESBEL | 198 | 07/26/2019 | ACTIVE |
| 17024 | FLO.L29106 | JOSEPH | FADE | 198 | 07/26/2019 | ACTIVE |
| 17704 | FLO.L76579 | QUINONES | RUBEN | 198 | 07/26/2019 | ACTIVE |
| 2055 | FLO.133509 | CASTRO-MOLINA | WINEL | 199 | 07/26/2019 | ACTIVE |
| 6187 | FLO.540243 | MILNE | WILLIAM | 199 | 07/26/2019 | ACTIVE |
| 10091 | FLO.B13890 | REBOTE | ALBERT | 199 | 07/26/2019 | ACTIVE |
| 24203 | FLO.T69040 | COCKING | CARL | 199 | 07/26/2019 | ACTIVE |
| 25154 | FLO.U37285 | ROZARIO | WILLIAM | 199 | 07/26/2019 | ACTIVE |
| 28031 | FLO.X64401 | PADILLA | EDWIN | 199 | 07/26/2019 | ACTIVE |
| 130 | FLO.044116 | WARD | JERRY | 200 | 07/26/2019 | ACTIVE |
| 491 | FLO.083596 | TENNANT | JIMMIE | 200 | 07/26/2019 | ACTIVE |
| 779 | FLO.102580 | CLEMONS | FREDDIE | 200 | 07/26/2019 | ACTIVE |
| 1043 | FLO.115674 | JOYNER | DARRON | 200 | 07/26/2019 | ACTIVE |
| 1107 | FLO.117909 | JACKSON | MARK | 200 | 07/26/2019 | ACTIVE |
| 1255 | FLO.122498 | LOWRY | LARRY | 200 | 07/26/2019 | ACTIVE |
| 1279 | FLO.123126 | HAYNES | ZACCHEAUS | 200 | 07/26/2019 | ACTIVE |
| 1411 | FLO.125750 | BOYD | RICHARD | 200 | 07/26/2019 | ACTIVE |
| 1591 | FLO.128771 | MYERS | JASON | 200 | 07/26/2019 | ACTIVE |
| 1643 | FLO.129429 | COUCH | JEFFREY | 200 | 07/26/2019 | ACTIVE |
| 1747 | FLO.130455 | HELTON | BOBBY | 200 | 07/26/2019 | ACTIVE |
| 2037 | FLO.133378 | ALLEN | DANIEL | 200 | 07/26/2019 | ACTIVE |
| 2124 | FLO.134098 | GILL | STEPHAN | 200 | 07/26/2019 | ACTIVE |
| 2281 | FLO.135321 | JOHNSON | LEE | 200 | 07/26/2019 | ACTIVE |
| 2517 | FLO.143919 | MILLS | TODD | 200 | 07/26/2019 | ACTIVE |
| 2693 | FLO.149468 | SCOTT | JEREMIAH | 200 | 07/26/2019 | ACTIVE |
| 2738 | FLO.150959 | MORRIS | JACQUELYN | 200 | 07/26/2019 | ACTIVE |
| 2770 | FLO.153829 | HARRIS | MELISSA | 200 | 07/26/2019 | ACTIVE |
| 2814 | FLO.154898 | TAYLOR | TERESA | 200 | 07/26/2019 | ACTIVE |
| 3376 | FLO.169211 | MATEOMIRANDA | MAYNOR | 200 | 07/26/2019 | ACTIVE |
| 3407 | FLO.169618 | GIBSON | DARRYL | 200 | 07/26/2019 | ACTIVE |
| 3523 | FLO.184297 | GAINER | ALPHONSO | 200 | 07/26/2019 | ACTIVE |
| 3801 | FLO.196204 | MAISONNERVE | JEAN | 200 | 07/26/2019 | ACTIVE |
| 3919 | FLO.199078 | PINEDA | ARGEL | 200 | 07/26/2019 | ACTIVE |
| 4099 | FLO.219973 | SLY | JAMIE | 200 | 07/26/2019 | ACTIVE |
| 4219 | FLO.257162 | POOLE | TONY | 200 | 07/26/2019 | ACTIVE |
| 4379 | FLO.285763 | BYERS | THEODORE | 200 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4631 | FLO.310382 | CUMMINGS | DERRICK | 200 | 07/26/2019 | ACTIVE |
| 4659 | FLO.313198 | BENNETT | ROBERT | 200 | 07/26/2019 | ACTIVE |
| 4713 | FLO.317158 | THOMAS | BERTRAM | 200 | 07/26/2019 | ACTIVE |
| 4839 | FLO.347470 | SHAW | CHAD | 200 | 07/26/2019 | ACTIVE |
| 4994 | FLO.370772 | HURD | RODNEY | 200 | 07/26/2019 | ACTIVE |
| 5043 | FLO.374553 | SEGER | JERRY | 200 | 07/26/2019 | ACTIVE |
| 5077 | FLO.377369 | SIERRA | GILBERT | 200 | 07/26/2019 | ACTIVE |
| 5127 | FLO.386715 | TAYLOR | GLORIA | 200 | 07/26/2019 | ACTIVE |
| 5172 | FLO.393317 | BRYANT | ANTHONY | 200 | 07/26/2019 | ACTIVE |
| 5292 | FLO.420964 | NORMAN | RONALD | 200 | 07/26/2019 | ACTIVE |
| 5357 | FLO.432145 | GATLIN | ALFEE | 200 | 07/26/2019 | ACTIVE |
| 5380 | FLO.436553 | NOVOA | ROBERT | 200 | 07/26/2019 | ACTIVE |
| 5483 | FLO.449578 | MONTES | MICHAEL | 200 | 07/26/2019 | ACTIVE |
| 5792 | FLO.492625 | ZINK | JESSE | 200 | 07/26/2019 | ACTIVE |
| 5841 | FLO.502420 | MCNEAL | DERRICK | 200 | 07/26/2019 | ACTIVE |
| 5883 | FLO.509319 | BONILLA | JUNIOR | 200 | 07/26/2019 | ACTIVE |
| 5991 | FLO.522506 | EVANS | DANIEL | 200 | 07/26/2019 | ACTIVE |
| 6177 | FLO.539431 | MCELROY | LESTER | 200 | 07/26/2019 | ACTIVE |
| 6226 | FLO.545030 | KNIGHT | RAMON | 200 | 07/26/2019 | ACTIVE |
| 6315 | FLO.552654 | PRESTON | BRIAN | 200 | 07/26/2019 | ACTIVE |
| 6349 | FLO.555691 | CURRY | KENNETH | 200 | 07/26/2019 | ACTIVE |
| 6479 | FLO.577947 | WASHINGTON | GREGORY | 200 | 07/26/2019 | ACTIVE |
| 6874 | FLO.665786 | FLETCHER | THOMAS | 200 | 07/26/2019 | ACTIVE |
| 6940 | FLO.680338 | CHANEY | JAMES | 200 | 07/26/2019 | ACTIVE |
| 7042 | FLO.705776 | WILSON | RICHARD | 200 | 07/26/2019 | ACTIVE |
| 7052 | FLO.706768 | PERKOWSKI | JAMES | 200 | 07/26/2019 | ACTIVE |
| 7107 | FLO.714919 | WILLIAMS | RAYBURN | 200 | 07/26/2019 | ACTIVE |
| 7316 | FLO.756364 | CARTER | ANTHONY | 200 | 07/26/2019 | ACTIVE |
| 7345 | FLO.762155 | HILL | TERRY | 200 | 07/26/2019 | ACTIVE |
| 7381 | FLO.767643 | MARSHALL | ANTONIO | 200 | 07/26/2019 | ACTIVE |
| 7775 | FLO.842556 | LARZELERE | VIRGINIA | 200 | 07/26/2019 | ACTIVE |
| 7928 | FLO.894839 | GALARRAGA | RICARDO | 200 | 07/26/2019 | ACTIVE |
| 7936 | FLO.896092 | REGISTER | FRANK | 200 | 07/26/2019 | ACTIVE |
| 8631 | FLO.A51037 | GAY | ANTHONY | 200 | 07/26/2019 | ACTIVE |
| 8652 | FLO.A51151 | VILLEGAS | NOE | 200 | 07/26/2019 | ACTIVE |
| 8865 | FLO.B02819 | HUTCHINSON | ERNEST | 200 | 07/26/2019 | ACTIVE |
| 9010 | FLO.B05053 | STANLEY | DEVON | 200 | 07/26/2019 | ACTIVE |
| 9218 | FLO.B07172 | WALL | KEVIN-MICHA | 200 | 07/26/2019 | ACTIVE |
| 9302 | FLO.B08066 | RIVERA | MARIO | 200 | 07/26/2019 | ACTIVE |
| 9604 | FLO.B10307 | PALMA | MARIO | 200 | 07/26/2019 | ACTIVE |
| 9933 | FLO.B12581 | HERRERA | JANSYS | 200 | 07/26/2019 | ACTIVE |
| 10338 | FLO.C00962 | PRIDGEN | RICKY | 200 | 07/26/2019 | ACTIVE |
| 10631 | FLO.C03985 | KILNER | ANTHONY | 200 | 07/26/2019 | ACTIVE |
| 10634 | FLO.C04022 | WHEELER | CLARENCE | 200 | 07/26/2019 | ACTIVE |
| 10866 | FLO.C05804 | WOODS | JONATHAN | 200 | 07/26/2019 | ACTIVE |
| 10994 | FLO.C06714 | GEER | JAMIE | 200 | 07/26/2019 | ACTIVE |
| 11163 | FLO.C08018 | CONNER | DAVIEONTA | 200 | 07/26/2019 | ACTIVE |
| 11292 | FLO.C09062 | PITTS | CHARLES | 200 | 07/26/2019 | ACTIVE |
| 11406 | FLO.C10265 | MEHTALA | JOSEPH | 200 | 07/26/2019 | ACTIVE |
| 11781 | FLO.D37545 | WRIGHT | CHANDLER | 200 | 07/26/2019 | ACTIVE |
| 12018 | FLO.E04172 | OWENS | SHAWN | 200 | 07/26/2019 | ACTIVE |
| 12165 | FLO.E14724 | BROWN | MARVIN | 200 | 07/26/2019 | ACTIVE |
| 12707 | FLO.E47761 | RIVERA | ANGEL | 200 | 07/26/2019 | ACTIVE |
| 13107 | FLO.G17561 | PLUMMER | JOSHUA | 200 | 07/26/2019 | ACTIVE |
| 13143 | FLO.G19214 | ALDRIDGE | CHARLES | 200 | 07/26/2019 | ACTIVE |

| 13152 | FLO.G19743 | DEMPS | SIMEON | 200 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 13208 | FLO.G22136 | FULLWOOD | SEAN | 200 | 07/26/2019 | ACTIVE |
| 13217 | FLO.G22441 | WATSON | ANDREY | 200 | 07/26/2019 | ACTIVE |
| 13432 | FLO.H11979 | HOPKINS | JERRY | 200 | 07/26/2019 | ACTIVE |
| 13653 | FLO.H25507 | GARVIN | CLARENCE | 200 | 07/26/2019 | ACTIVE |
| 14481 | FLO.I49807 | CIMERA | DYLAN | 200 | 07/26/2019 | ACTIVE |
| 14524 | FLO.J02295 | DAVIS | RAYOSHANN | 200 | 07/26/2019 | ACTIVE |
| 14541 | FLO.J02975 | SMITH | MALACHI | 200 | 07/26/2019 | ACTIVE |
| 14811 | FLO.J17966 | HIMES | KYLE | 200 | 07/26/2019 | ACTIVE |
| 14830 | FLO.J18821 | WATSON | WILLIAM | 200 | 07/26/2019 | ACTIVE |
| 15362 | FLO.J40240 | WASHINGTON | ERIC | 200 | 07/26/2019 | ACTIVE |
| 15421 | FLO.J41779 | MARTIN | JESSICA | 200 | 07/26/2019 | ACTIVE |
| 15453 | FLO.J42365 | CANNON | JOHN | 200 | 07/26/2019 | ACTIVE |
| 15535 | FLO.J44410 | HIGHSMITH | NICHOLAS | 200 | 07/26/2019 | ACTIVE |
| 15594 | FLO.J45988 | FORD | PATRICK | 200 | 07/26/2019 | ACTIVE |
| 15619 | FLO.J46634 | KELLEY | TYRONE | 200 | 07/26/2019 | ACTIVE |
| 15751 | FLO.J51207 | RICHARDSON | MONTRE | 200 | 07/26/2019 | ACTIVE |
| 15837 | FLO.J55641 | WHITFIELD | JAMES | 200 | 07/26/2019 | ACTIVE |
| 16004 | FLO.K51952 | DOAK | SHANE | 200 | 07/26/2019 | ACTIVE |
| 16016 | FLO.K52848 | GREY | JOSHUA | 200 | 07/26/2019 | ACTIVE |
| 16064 | FLO.K56892 | SNYDER | CHRISTOPHER | 200 | 07/26/2019 | ACTIVE |
| 16125 | FLO.K60768 | SUMPTER | ANDREW | 200 | 07/26/2019 | ACTIVE |
| 16149 | FLO.K61802 | MILLER | ROBERT | 200 | 07/26/2019 | ACTIVE |
| 16294 | FLO.K69836 | ALVAREZ | CHRISTOPHER | 200 | 07/26/2019 | ACTIVE |
| 16709 | FLO.K88278 | WYCHE | DAVONTAE | 200 | 07/26/2019 | ACTIVE |
| 16735 | FLO.K89830 | RUIZ | LEOPOLDO | 200 | 07/26/2019 | ACTIVE |
| 17066 | FLO.L33555 | JOHNSON | JAMES | 200 | 07/26/2019 | ACTIVE |
| 17294 | FLO.L49974 | WILLIAMS | OLIVER | 200 | . | TEMP ABS |
| 17383 | FLO.L55314 | MARROQUIN | HECTOR | 200 | 07/26/2019 | ACTIVE |
| 18297 | FLO.M18591 | CLAUDE | STANLEY | 200 | 07/26/2019 | ACTIVE |
| 18369 | FLO.M24333 | POLLER | TROY | 200 | 07/26/2019 | ACTIVE |
| 19249 | FLO.M88071 | RIVERA | ERIC | 200 | 07/26/2019 | ACTIVE |
| 19448 | FLO.N10136 | HARDIN | BREAWN | 200 | 07/26/2019 | ACTIVE |
| 19595 | FLO.N18142 | WRIGHT | TRACY | 200 | 07/26/2019 | ACTIVE |
| 19741 | FLO.N23867 | DRAYTON | JAY | 200 | 07/26/2019 | ACTIVE |
| 19787 | FLO.N24954 | ALLEN | RALPH | 200 | 07/26/2019 | ACTIVE |
| 20062 | FLO.P10751 | BELL | RONALD | 200 | 07/26/2019 | ACTIVE |
| 20738 | FLO.P48772 | JACKSON | DONTAVIUS | 200 | 07/26/2019 | ACTIVE |
| 20896 | FLO.P57266 | SMALLS | TREVOR | 200 | 07/26/2019 | ACTIVE |
| 21034 | FLO.Q11711 | MCNEIL | TYPHRUS | 200 | 07/26/2019 | ACTIVE |
| 21702 | FLO.R24786 | DAY | JAMES | 200 | 07/26/2019 | ACTIVE |
| 21747 | FLO.R28675 | GIBBS | CHARLES | 200 | 07/26/2019 | ACTIVE |
| 21850 | FLO.R36052 | SHIRLEY | JOSHUA | 200 | 07/26/2019 | ACTIVE |
| 22146 | FLO.R55205 | SAUNDERS | ALONZO | 200 | 07/26/2019 | ACTIVE |
| 22864 | FLO.S23568 | JACKSON | WILLIE | 200 | 07/26/2019 | ACTIVE |
| 23485 | FLO.T23832 | ADAMSON | ASHLEY | 200 | 07/26/2019 | ACTIVE |
| 23573 | FLO.T29897 | ARZOLA | WILLIAM | 200 | 07/26/2019 | ACTIVE |
| 23941 | FLO.T52625 | MINCHEW | DANIEL | 200 | 07/26/2019 | ACTIVE |
| 24222 | FLO.T69929 | SANTIAGO-MUNIZ | MANUEL | 200 | 07/26/2019 | ACTIVE |
| 24353 | FLO.T76259 | WESTBROOKS | MARK | 200 | 07/26/2019 | ACTIVE |
| 24557 | FLO.T91396 | HACKNEY | STEVEN | 200 | 07/26/2019 | ACTIVE |
| 25025 | FLO.U30768 | FREDMAN | BRIAN | 200 | 07/26/2019 | ACTIVE |
| 25049 | FLO.U31868 | VELEZ | MICHAEL | 200 | 07/26/2019 | ACTIVE |
| 25169 | FLO.U37771 | KNIGHT | CORNELL | 200 | 07/26/2019 | ACTIVE |
| 25803 | FLO.V21612 | HOGAN | MICHAEL | 200 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25844 | FLO.V23740 | POWELL | DAVID | 200 | 07/26/2019 | ACTIVE |
| 26068 | FLO.V34126 | MORIN | ERIC | 200 | 07/26/2019 | ACTIVE |
| 26209 | FLO.V40471 | BOUCHARD | BRIAN | 200 | 07/26/2019 | ACTIVE |
| 26442 | FLO.W08499 | CHARLES | FUTO | 200 | 07/26/2019 | ACTIVE |
| 26760 | FLO.W30269 | HORNSBY | ISAAC | 200 | 07/26/2019 | ACTIVE |
| 26795 | FLO.W33015 | MCKINLEY | ERSKINE | 200 | . | TEMP ABS |
| 26965 | FLO.W41507 | ATKINS | WESLEY | 200 | 07/26/2019 | ACTIVE |
| 27081 | FLO.W50662 | KEMP | JABARI | 200 | 07/26/2019 | ACTIVE |
| 27091 | FLO.W53506 | HENRY | DONOVAN | 200 | 07/26/2019 | ACTIVE |
| 27228 | FLO.X11717 | BEAN | CHRISTOPHER | 200 | 07/26/2019 | ACTIVE |
| 27700 | FLO.X47686 | BLACK | JONATHAN | 200 | 07/26/2019 | ACTIVE |
| 28320 | FLO.X76991 | MARTINEZ | FELIX | 200 | 07/26/2019 | ACTIVE |
| 28548 | FLO.X88647 | BRAYTON | BARRY | 200 | 07/26/2019 | ACTIVE |
| 28643 | FLO.Y01434 | MALDONADO | THOMAS | 200 | 07/26/2019 | ACTIVE |
| 28659 | FLO.Y02899 | BROWN | PAUL | 200 | 07/26/2019 | ACTIVE |
| 28966 | FLO.Y25713 | FOUST | WILLIE | 200 | 07/26/2019 | ACTIVE |
| 29029 | FLO.Y29030 | GROVER | STEVEN | 200 | 07/26/2019 | ACTIVE |
| 29477 | FLO.Y50209 | HUFFMAN | DAVID | 200 | 07/26/2019 | ACTIVE |
| 365 | FLO.073354 | MOORE | JERRY | 201 | 07/26/2019 | ACTIVE |
| 1596 | FLO.128793 | BUTLER | DARREN | 201 | 07/26/2019 | ACTIVE |
| 3452 | FLO.180476 | FLYNN | SHAWN | 201 | 07/26/2019 | ACTIVE |
| 8250 | FLO.966750 | CARSWELL | NATHAN | 201 | 07/26/2019 | ACTIVE |
| 21828 | FLO.R34076 | MCNEAL | KRISTOFFER | 201 | 07/26/2019 | ACTIVE |
| 27111 | FLO.X02121 | TYSON | BLAZE | 201 | 07/26/2019 | ACTIVE |
| 27236 | FLO.X12536 | BLACKBURN | JAMES | 201 | 07/26/2019 | ACTIVE |
| 14933 | FLO.J24671 | HAND | BRANDON | 202 | 07/26/2019 | ACTIVE |
| 20353 | FLO.P32445 | DOBIE | JERMAINE | 202 | 07/26/2019 | ACTIVE |
| 2577 | FLO.148357 | MIDDLETON | JAAKARRI | 203 | 07/26/2019 | ACTIVE |
| 5839 | FLO.502169 | SCOTT | DARREL | 203 | 07/26/2019 | ACTIVE |
| 6026 | FLO.525254 | RAWLINGS | MALCOLM | 203 | 07/26/2019 | ACTIVE |
| 17318 | FLO.L51524 | PAYTON | HERLEN | 203 | 07/26/2019 | ACTIVE |
| 26093 | FLO.V35079 | DESASSURE | LEVON | 203 | 07/26/2019 | ACTIVE |
| 14966 | FLO.J26157 | THOMAS | CORY | 204 | 07/26/2019 | ACTIVE |
| 26944 | FLO.W40808 | BAPTISTE | NELSON | 204 | 07/26/2019 | ACTIVE |
| 101 | FLO.039462 | OWENS | PAUL | 205 | 07/26/2019 | ACTIVE |
| 114 | FLO.041721 | JAY | MILTON | 205 | 07/26/2019 | ACTIVE |
| 809 | FLO.104833 | NEWSON | KEITH | 205 | 07/26/2019 | ACTIVE |
| 814 | FLO.105102 | MILLER | ROBERT | 205 | 07/26/2019 | ACTIVE |
| 868 | FLO.108721 | HUSTED | ALAN | 205 | 07/26/2019 | ACTIVE |
| 872 | FLO.108864 | POWE | CEDRIC | 205 | 07/26/2019 | ACTIVE |
| 1114 | FLO.118278 | LACEY | MICHAEL | 205 | 07/26/2019 | ACTIVE |
| 1354 | FLO.124669 | HURST | TIMOTHY | 205 | . | TEMP ABS |
| 1580 | FLO.128579 | BROWN | ERNEST | 205 | 07/26/2019 | ACTIVE |
| 1902 | FLO.132010 | FRANKLIN | CURTIS | 205 | 07/26/2019 | ACTIVE |
| 2377 | FLO.137587 | BURNS | KENNETH | 205 | 07/26/2019 | ACTIVE |
| 2604 | FLO.148534 | HAYES | JASON | 205 | 07/26/2019 | ACTIVE |
| 2666 | FLO.149143 | EDWARDS | RODERICK | 205 | 07/26/2019 | ACTIVE |
| 2745 | FLO.151812 | KEATON | PAULA | 205 | 07/26/2019 | ACTIVE |
| 3298 | FLO.167713 | RATHELL | WILLIAM | 205 | 07/26/2019 | ACTIVE |
| 4142 | FLO.231908 | DAYS | MARCUS | 205 | 07/26/2019 | ACTIVE |
| 4235 | FLO.259465 | STUART | TODD | 205 | 07/26/2019 | ACTIVE |
| 4291 | FLO.267950 | SISLER | LARRY | 205 | 07/26/2019 | ACTIVE |
| 4380 | FLO.285825 | BROWN | WALTER | 205 | 07/26/2019 | ACTIVE |
| 4539 | FLO.303692 | INGRAM | JAMES | 205 | 07/26/2019 | ACTIVE |
| 4620 | FLO.309282 | DEAN | MICHAEL | 205 | 07/26/2019 | ACTIVE |

| 4759 | FLO.332243 | HUNT | HORACE | 205 | 07/26/2019 | ACTIVE |
|------|------------|------|--------|-----|------------|--------|
| 5147 | FLO.389586 | DAVIS | HENRY | 205 | 07/26/2019 | ACTIVE |
| 5393 | FLO.438092 | LEE | ANTHONY | 205 | 07/26/2019 | ACTIVE |
| 5523 | FLO.453374 | HARPER | PHILLIP | 205 | 07/26/2019 | ACTIVE |
| 5549 | FLO.456319 | HANNA | SHELTON | 205 | 07/26/2019 | ACTIVE |
| 6138 | FLO.535938 | SEGURA | LEONARDO | 205 | 07/26/2019 | ACTIVE |
| 6600 | FLO.604363 | PROVVEDI | ROBERT | 205 | 07/26/2019 | ACTIVE |
| 6686 | FLO.621256 | YOUNG | LYNN | 205 | . | TEMP ABS |
| 7479 | FLO.778753 | SANCHEZ | ANTHONY | 205 | 07/26/2019 | ACTIVE |
| 7635 | FLO.803703 | BENTLEY | JAMES | 205 | 07/26/2019 | ACTIVE |
| 7700 | FLO.815499 | YOUNG | JOSEPH | 205 | 07/26/2019 | ACTIVE |
| 8016 | FLO.905505 | FONSECA | GARY | 205 | 07/26/2019 | ACTIVE |
| 8196 | FLO.961090 | WAYO | JASON | 205 | 07/26/2019 | ACTIVE |
| 8332 | FLO.975624 | WHITLEY | JOHNNIE | 205 | 07/26/2019 | ACTIVE |
| 8434 | FLO.988717 | FLOWERS | ANTOINE | 205 | 07/26/2019 | ACTIVE |
| 9797 | FLO.B11673 | BUNGAY | JAMES | 205 | 07/26/2019 | ACTIVE |
| 10579 | FLO.C03521 | CARABALLO | ANGEL | 205 | 07/26/2019 | ACTIVE |
| 10598 | FLO.C03638 | DIAZ-DEJESUS | CLEMENTE | 205 | 07/26/2019 | ACTIVE |
| 10785 | FLO.C05315 | DAUENHAUER | JOSHUA | 205 | 07/26/2019 | ACTIVE |
| 10797 | FLO.C05378 | BURTON | MARCUS | 205 | 07/26/2019 | ACTIVE |
| 11162 | FLO.C08010 | CRANE-LEMING | PETER | 205 | 07/26/2019 | ACTIVE |
| 11176 | FLO.C08172 | BROOKS | AARON | 205 | 07/26/2019 | ACTIVE |
| 11294 | FLO.C09093 | WESLEY | JERMAINE | 205 | 07/26/2019 | ACTIVE |
| 11598 | FLO.D08450 | TUCK | BRIAN | 205 | 07/26/2019 | ACTIVE |
| 11619 | FLO.D11381 | KLEINHENZ | KIMBERLY | 205 | 07/26/2019 | ACTIVE |
| 11663 | FLO.D18094 | VEGA | VICTOR | 205 | 07/26/2019 | ACTIVE |
| 11816 | FLO.D40469 | COHEN | JEFFREY | 205 | 07/26/2019 | ACTIVE |
| 11953 | FLO.D95106 | ANDERSON | DENNIS | 205 | 07/26/2019 | ACTIVE |
| 12801 | FLO.E55082 | HARRIS | JASON | 205 | 07/26/2019 | ACTIVE |
| 12846 | FLO.G02806 | HOLDEN | DANNIE | 205 | 07/26/2019 | ACTIVE |
| 13503 | FLO.H16125 | REEVES | MICHAEL | 205 | 07/26/2019 | ACTIVE |
| 13775 | FLO.H31804 | REYES | LUIS | 205 | 07/26/2019 | ACTIVE |
| 13995 | FLO.H41064 | WATT | HOLLIS | 205 | 07/26/2019 | ACTIVE |
| 14198 | FLO.I02523 | DENSON | BEN | 205 | 07/26/2019 | ACTIVE |
| 14979 | FLO.J26722 | MCCRAE | LOUIS | 205 | 07/26/2019 | ACTIVE |
| 15239 | FLO.J37327 | ROBINSON | MARCUS | 205 | 07/26/2019 | ACTIVE |
| 15321 | FLO.J39241 | WILCOX | CASSIUS | 205 | 07/26/2019 | ACTIVE |
| 15396 | FLO.J41183 | THOMAS | DARYL | 205 | 07/26/2019 | ACTIVE |
| 15854 | FLO.J56350 | SOPENASKY | TERRANCE | 205 | . | TEMP ABS |
| 16036 | FLO.K53754 | MATTHEWS | RUSSEL | 205 | 07/26/2019 | ACTIVE |
| 16200 | FLO.K65025 | KNOWLES | CORY | 205 | 07/26/2019 | ACTIVE |
| 16214 | FLO.K65432 | FOSTER | LEON | 205 | 07/26/2019 | ACTIVE |
| 16375 | FLO.K73924 | CARBONE | BRIAN | 205 | 07/26/2019 | ACTIVE |
| 16493 | FLO.K78728 | LESTER | ADRIAN | 205 | 07/26/2019 | ACTIVE |
| 16661 | FLO.K85457 | HARVARD | MARQUIS | 205 | 07/26/2019 | ACTIVE |
| 16693 | FLO.K87762 | FINNEGAN | THERESA | 205 | 07/26/2019 | ACTIVE |
| 16706 | FLO.K88065 | METELLUS | KERBEN | 205 | 07/26/2019 | ACTIVE |
| 16903 | FLO.L15920 | ROBINSON | JARELL | 205 | 07/26/2019 | ACTIVE |
| 17043 | FLO.L30958 | BONELLI | GEORGE | 205 | 07/26/2019 | ACTIVE |
| 17105 | FLO.L37153 | BUCKNOR | RONALD | 205 | 07/26/2019 | ACTIVE |
| 17271 | FLO.L48441 | GEORGES | RANDALL | 205 | 07/26/2019 | ACTIVE |
| 17399 | FLO.L56040 | JACKSON | ONEIL | 205 | 07/26/2019 | ACTIVE |
| 17941 | FLO.L92078 | WALKER | ALVIN | 205 | 07/26/2019 | ACTIVE |
| 18424 | FLO.M28326 | RAMOS | ROBERTO | 205 | 07/26/2019 | ACTIVE |
| 18427 | FLO.M28398 | MORALES | RICARDO | 205 | 07/26/2019 | ACTIVE |

| 18521 | FLO.M35124 | FAUSTIN | EVENS | 205 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18866 | FLO.M56782 | HORMACHEA | HANOI | 205 | 07/26/2019 | ACTIVE |
| 19325 | FLO.N02403 | FORTSON | JARVIS | 205 | 07/26/2019 | ACTIVE |
| 19370 | FLO.N05308 | COLEMAN | PHILLIP | 205 | 07/26/2019 | ACTIVE |
| 19607 | FLO.N18973 | WASHINGTON | ANTHONY | 205 | 07/26/2019 | ACTIVE |
| 19881 | FLO.N28206 | GATELY | JAMES | 205 | 07/26/2019 | ACTIVE |
| 19982 | FLO.P04316 | MAYATTE | DARYL | 205 | 07/26/2019 | ACTIVE |
| 20384 | FLO.P34224 | WARD | BRANDON | 205 | 07/26/2019 | ACTIVE |
| 21145 | FLO.Q18634 | SELLERS | LAYURA | 205 | 07/26/2019 | ACTIVE |
| 21925 | FLO.R41212 | FLEMING | ALVIN | 205 | 07/26/2019 | ACTIVE |
| 22204 | FLO.R59048 | DEROUSSE | DEREK | 205 | . | TEMP ABS |
| 22575 | FLO.S02542 | FORD | LATROY | 205 | 07/26/2019 | ACTIVE |
| 22939 | FLO.S26604 | JACOB | JUSTIN | 205 | 07/26/2019 | ACTIVE |
| 23113 | FLO.S36010 | RANEW | JOHNATHAN | 205 | 07/26/2019 | ACTIVE |
| 23282 | FLO.T09937 | BAILEY | ADONIUS | 205 | 07/26/2019 | ACTIVE |
| 23293 | FLO.T10782 | SMITH | GREGORY | 205 | 07/26/2019 | ACTIVE |
| 23571 | FLO.T29772 | WELLAND | WILLIAM | 205 | 07/26/2019 | ACTIVE |
| 23719 | FLO.T38093 | MCDONALD | ANTWON | 205 | 07/26/2019 | ACTIVE |
| 23942 | FLO.T52639 | HOLLOMAN | MARCEL | 205 | 07/26/2019 | ACTIVE |
| 24639 | FLO.U05262 | MERTZ | CHRISTOPHER | 205 | 07/26/2019 | ACTIVE |
| 24938 | FLO.U24772 | ADKINS | KENNETH | 205 | 07/26/2019 | ACTIVE |
| 25228 | FLO.U40685 | ROWELL | ERIC | 205 | 07/26/2019 | ACTIVE |
| 25257 | FLO.U42084 | FITCH | MICHAEL | 205 | 07/26/2019 | ACTIVE |
| 25518 | FLO.V03445 | HAYDEN | JOHN | 205 | 07/26/2019 | ACTIVE |
| 25532 | FLO.V04349 | GARNER | MICHAEL | 205 | 07/26/2019 | ACTIVE |
| 25694 | FLO.V14051 | KEY | ALEXANDER | 205 | 07/26/2019 | ACTIVE |
| 26473 | FLO.W10678 | GREEN | CHANARD | 205 | 07/26/2019 | ACTIVE |
| 26518 | FLO.W14369 | CHEVEZ | JOSE | 205 | 07/26/2019 | ACTIVE |
| 26860 | FLO.W36564 | JERRY | MARCUS | 205 | 07/26/2019 | ACTIVE |
| 27008 | FLO.W43695 | ROY | KARMELA | 205 | 07/26/2019 | ACTIVE |
| 27022 | FLO.W44296 | HULLFISH | CHAD | 205 | 07/26/2019 | ACTIVE |
| 27029 | FLO.W45085 | FENECH | THOMAS | 205 | 07/26/2019 | ACTIVE |
| 27048 | FLO.W46555 | DORT | ACES | 205 | 07/26/2019 | ACTIVE |
| 27686 | FLO.X46745 | SALIARD | TAMIKA | 205 | 07/26/2019 | ACTIVE |
| 27723 | FLO.X48860 | ROGERS | LESTER | 205 | 07/26/2019 | ACTIVE |
| 27772 | FLO.X51508 | MUNT | JACOB | 205 | 07/26/2019 | ACTIVE |
| 27784 | FLO.X52046 | JAMES | JEROME | 205 | 07/26/2019 | ACTIVE |
| 27913 | FLO.X58499 | KOKONTIS | JONATHAN | 205 | 07/26/2019 | ACTIVE |
| 28057 | FLO.X65404 | MILLAN | JUSTIN | 205 | 07/26/2019 | ACTIVE |
| 28179 | FLO.X70902 | BLAKE | BRIAN | 205 | 07/26/2019 | ACTIVE |
| 28725 | FLO.Y08718 | JONES | JERMAINE | 205 | 07/26/2019 | ACTIVE |
| 29184 | FLO.Y37096 | STEELE | JAMIE | 205 | 07/26/2019 | ACTIVE |
| 29253 | FLO.Y40312 | HICKS | STERLING | 205 | 07/26/2019 | ACTIVE |
| 29269 | FLO.Y40858 | KINNEN | SHANE | 205 | 07/26/2019 | ACTIVE |
| 1649 | FLO.129513 | FRANCO-JIMENEZ | ALFREDO | 206 | 07/26/2019 | ACTIVE |
| 2463 | FLO.140397 | LAWRENCE | RONNIE | 206 | 07/26/2019 | ACTIVE |
| 2471 | FLO.140589 | KELLY | CHARLES | 206 | 07/26/2019 | ACTIVE |
| 4774 | FLO.336886 | WRIGHT | JOSEPH | 206 | 07/26/2019 | ACTIVE |
| 6928 | FLO.677610 | SIBBLEY | PAUL | 206 | 07/26/2019 | ACTIVE |
| 14706 | FLO.J11961 | JORDAN | MATTHEW | 206 | 07/26/2019 | ACTIVE |
| 15456 | FLO.J42475 | PERMENTER | JAMES | 206 | 07/26/2019 | ACTIVE |
| 25634 | FLO.V10781 | PORTER | WILLIE | 206 | 07/26/2019 | ACTIVE |
| 28210 | FLO.X72336 | OXABLE | GARFIELD | 206 | 07/26/2019 | ACTIVE |
| 29016 | FLO.Y28202 | TEDDER | GAYNOR | 206 | 07/26/2019 | ACTIVE |
| 5829 | FLO.500218 | WALKER | WILLIAM | 208 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6849 | FLO.660986 | WALCOTT | MICHAEL | 208 | 07/26/2019 | ACTIVE |
| 8449 | FLO.990922 | BURGESS | JEROME | 208 | 07/26/2019 | ACTIVE |
| 8171 | FLO.958297 | BARKETT | JAMES | 209 | 07/26/2019 | ACTIVE |
| 18445 | FLO.M29761 | MARTINEZ | DANY | 209 | 07/26/2019 | ACTIVE |
| 21956 | FLO.R43683 | BLOUIN | PAUL | 209 | 07/26/2019 | ACTIVE |
| 23020 | FLO.S30182 | VALEUR | ROCKY | 209 | 07/26/2019 | ACTIVE |
| 161 | FLO.048607 | MENZIES | ROLAND | 210 | 07/26/2019 | ACTIVE |
| 294 | FLO.066934 | SHABAZZ | ISMAIL | 210 | 07/26/2019 | ACTIVE |
| 395 | FLO.076278 | DELK | VIRGIL | 210 | 07/26/2019 | ACTIVE |
| 490 | FLO.083561 | JONES | FREDDIE | 210 | 07/26/2019 | ACTIVE |
| 505 | FLO.085164 | ALLEN | HENRY | 210 | 07/26/2019 | ACTIVE |
| 586 | FLO.091167 | JONES | DAVID | 210 | 07/26/2019 | ACTIVE |
| 693 | FLO.097574 | PETTIS | JAMES | 210 | 07/26/2019 | ACTIVE |
| 762 | FLO.101445 | WILLIAMS | ANTHONY | 210 | 07/26/2019 | ACTIVE |
| 937 | FLO.112038 | HENDERSON | SCOTT | 210 | 07/26/2019 | ACTIVE |
| 1345 | FLO.124536 | SCHROETER | ERIC | 210 | 07/26/2019 | ACTIVE |
| 1627 | FLO.129197 | BROWN | JEFFERY | 210 | 07/26/2019 | ACTIVE |
| 2416 | FLO.138861 | BOOKER | GERARD | 210 | 07/26/2019 | ACTIVE |
| 2474 | FLO.140637 | SMITH | CHRISTOPHER | 210 | 07/26/2019 | ACTIVE |
| 2768 | FLO.153821 | JONES | LINDA | 210 | 07/26/2019 | ACTIVE |
| 2947 | FLO.156445 | SYLVERIN | SCHERLY | 210 | 07/26/2019 | ACTIVE |
| 2971 | FLO.156647 | MCCLURE | AMANDA | 210 | 07/26/2019 | ACTIVE |
| 3191 | FLO.165886 | MALSKY | SCOTT | 210 | 07/26/2019 | ACTIVE |
| 3251 | FLO.166966 | SERVANO | MULENE | 210 | 07/26/2019 | ACTIVE |
| 3540 | FLO.184825 | GONZALEZ | ERNESTO | 210 | 07/26/2019 | ACTIVE |
| 3645 | FLO.190235 | WADE | JOHNNY | 210 | 07/26/2019 | ACTIVE |
| 3875 | FLO.198119 | CASTELLANOS | YUDEX | 210 | 07/26/2019 | ACTIVE |
| 4468 | FLO.297481 | FERGUSON | ROBERT | 210 | 07/26/2019 | ACTIVE |
| 4547 | FLO.304269 | BLAND | KEITH | 210 | 07/26/2019 | ACTIVE |
| 4798 | FLO.342270 | REMBERT | ARCHIE | 210 | 07/26/2019 | ACTIVE |
| 4880 | FLO.355264 | BUNCH | JEFFERY | 210 | 07/26/2019 | ACTIVE |
| 5192 | FLO.398125 | BROWDER | AWAR | 210 | 07/26/2019 | ACTIVE |
| 5408 | FLO.440351 | FUENTES | ERICK | 210 | 07/26/2019 | ACTIVE |
| 5572 | FLO.458693 | SPARKS | SHANNON | 210 | 07/26/2019 | ACTIVE |
| 5591 | FLO.460749 | WALKER | NAKYA | 210 | 07/26/2019 | ACTIVE |
| 5663 | FLO.468754 | NIEVES | FABIO | 210 | 07/26/2019 | ACTIVE |
| 5868 | FLO.507101 | FLUCKER | ALVATINA | 210 | 07/26/2019 | ACTIVE |
| 6298 | FLO.551236 | JACKSON | FREDERICK | 210 | 07/26/2019 | ACTIVE |
| 6664 | FLO.619221 | JOHNSON | KEVIN | 210 | 07/26/2019 | ACTIVE |
| 6831 | FLO.657292 | BROWER | RICHARD | 210 | 07/26/2019 | ACTIVE |
| 7246 | FLO.745649 | SIMBOLI | ROBERT | 210 | 07/26/2019 | ACTIVE |
| 7356 | FLO.764338 | CRANE | PHILLIP | 210 | 07/26/2019 | ACTIVE |
| 7519 | FLO.785080 | GULLION | MELVIN | 210 | 07/26/2019 | ACTIVE |
| 7544 | FLO.788118 | SANDERS | MARCUS | 210 | 07/26/2019 | ACTIVE |
| 7554 | FLO.789049 | PARKER | J. | 210 | 07/26/2019 | ACTIVE |
| 8122 | FLO.945068 | MCDONALD | ROHAN | 210 | 07/26/2019 | ACTIVE |
| 8230 | FLO.964177 | WILLIAMS | WILLIE | 210 | 07/26/2019 | ACTIVE |
| 8274 | FLO.969807 | VANKESTEREN | BRAD | 210 | 07/26/2019 | ACTIVE |
| 8425 | FLO.987180 | ARCHER | JASON | 210 | 07/26/2019 | ACTIVE |
| 8432 | FLO.987818 | KENON | VINCENT | 210 | 07/26/2019 | ACTIVE |
| 8453 | FLO.991297 | NEWMONES | JAQUAN | 210 | 07/26/2019 | ACTIVE |
| 9140 | FLO.B06466 | ROSCANDIDO | DANIEL | 210 | 07/26/2019 | ACTIVE |
| 9214 | FLO.B07144 | TAYLOR | DELMAR | 210 | 07/26/2019 | ACTIVE |
| 10132 | FLO.B14235 | SMITH | MICHAEL | 210 | 07/26/2019 | ACTIVE |
| 11099 | FLO.C07518 | AVERY | AARON | 210 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11439 | FLO.C10547 | ABREU | ADONYS | 210 | 07/26/2019 | ACTIVE |
| 11710 | FLO.D27065 | JUAREZ | LINWOOD | 210 | 07/26/2019 | ACTIVE |
| 12066 | FLO.E08420 | DEBOSE | RONNIE | 210 | 07/26/2019 | ACTIVE |
| 12180 | FLO.E16339 | LEWIS | GENE | 210 | 07/26/2019 | ACTIVE |
| 14301 | FLO.I08919 | FORBES | MICHAEL | 210 | 07/26/2019 | ACTIVE |
| 14367 | FLO.I12283 | RODRIGUEZ | CHRISTIAN | 210 | 07/26/2019 | ACTIVE |
| 14777 | FLO.J15947 | HUNTER | WILLIE | 210 | 07/26/2019 | ACTIVE |
| 14845 | FLO.J19522 | CROWLEY | MARCUS | 210 | 07/26/2019 | ACTIVE |
| 14910 | FLO.J23351 | JONES | WARREN | 210 | 07/26/2019 | ACTIVE |
| 15124 | FLO.J33276 | JOHNSON | DANIEL | 210 | 07/26/2019 | ACTIVE |
| 15242 | FLO.J37422 | NOBLE | TURQUAIS | 210 | 07/26/2019 | ACTIVE |
| 15543 | FLO.J44578 | ALLEN | DEMETRIS | 210 | 07/26/2019 | ACTIVE |
| 15593 | FLO.J45987 | JOSEY | JACOB | 210 | 07/26/2019 | ACTIVE |
| 15766 | FLO.J51706 | WRIGHT | GABRIEL | 210 | 07/26/2019 | ACTIVE |
| 16012 | FLO.K52489 | WHYNOT | WALTER | 210 | 07/26/2019 | ACTIVE |
| 16594 | FLO.K82866 | MARTIN | NATRONE | 210 | 07/26/2019 | ACTIVE |
| 16811 | FLO.L06325 | JACKSON | VAN | 210 | 07/26/2019 | ACTIVE |
| 16882 | FLO.L13799 | BRYANT | FREDRICK | 210 | 07/26/2019 | ACTIVE |
| 16972 | FLO.L23552 | WEAVER | JEFFREY | 210 | 07/26/2019 | ACTIVE |
| 17237 | FLO.L46156 | KIRKMAN | RAYMOND | 210 | 07/26/2019 | ACTIVE |
| 18248 | FLO.M15185 | GONZALEZ | NELSON | 210 | 07/26/2019 | ACTIVE |
| 18296 | FLO.M18450 | VALDIVIA | ANTHONY | 210 | 07/26/2019 | ACTIVE |
| 18715 | FLO.M47457 | PIERRE | WILLIAM | 210 | 07/26/2019 | ACTIVE |
| 18753 | FLO.M50068 | ATKINS | JEFFREY | 210 | 07/26/2019 | ACTIVE |
| 18770 | FLO.M50940 | BROWN | ANTONIO | 210 | 07/26/2019 | ACTIVE |
| 18790 | FLO.M52029 | WILLIAMS | TADARIUS | 210 | 07/26/2019 | ACTIVE |
| 18892 | FLO.M58358 | CASIMIR | JAMES | 210 | 07/26/2019 | ACTIVE |
| 19148 | FLO.M76555 | JOHNSON | PATRICK | 210 | 07/26/2019 | ACTIVE |
| 19236 | FLO.M86727 | DAVIS | BRANDON | 210 | 07/26/2019 | ACTIVE |
| 19277 | FLO.M94679 | DIAZ | RAY | 210 | 07/26/2019 | ACTIVE |
| 19282 | FLO.M95755 | HOLLINGER | CURTIS | 210 | 07/26/2019 | ACTIVE |
| 19494 | FLO.N12657 | VAUSE | PHILLIP | 210 | 07/26/2019 | ACTIVE |
| 19759 | FLO.N24265 | GOODWIN | MARQUNICE | 210 | 07/26/2019 | ACTIVE |
| 19797 | FLO.N25345 | NEWELL | TYDARAIUS | 210 | 07/26/2019 | ACTIVE |
| 20363 | FLO.P33207 | KING | MICHAEL | 210 | 07/26/2019 | ACTIVE |
| 20461 | FLO.P37533 | GRIFFIN | STEVEN | 210 | 07/26/2019 | ACTIVE |
| 20565 | FLO.P41616 | STRINGER | RAYMONE | 210 | 07/26/2019 | ACTIVE |
| 21094 | FLO.Q15295 | CARGILL | STEPHON | 210 | 07/26/2019 | ACTIVE |
| 21138 | FLO.Q18205 | GARRETTSON | ANDREW | 210 | 07/26/2019 | ACTIVE |
| 21199 | FLO.Q21566 | HAMBY | JOSHUA | 210 | 07/26/2019 | ACTIVE |
| 21521 | FLO.R10613 | BALL | CHRISTOPHER | 210 | 07/26/2019 | ACTIVE |
| 21665 | FLO.R22179 | NORMAN | JOHN | 210 | 07/26/2019 | ACTIVE |
| 21726 | FLO.R27632 | LINDSEY | STEVEN | 210 | 07/26/2019 | ACTIVE |
| 22050 | FLO.R49600 | LAWRENCE | OMAR | 210 | 07/26/2019 | ACTIVE |
| 22065 | FLO.R50086 | SORN | MEN | 210 | 07/26/2019 | ACTIVE |
| 22208 | FLO.R59375 | JUHL | KYLE | 210 | 07/26/2019 | ACTIVE |
| 23184 | FLO.T01421 | BARTHEL | LOLITA | 210 | . | TEMP ABS |
| 23377 | FLO.T17331 | OWINGS | STEVEN | 210 | 07/26/2019 | ACTIVE |
| 23387 | FLO.T17740 | GARCIA | JOSE | 210 | 07/26/2019 | ACTIVE |
| 23426 | FLO.T19820 | ROBERTS | TYRONE | 210 | 07/26/2019 | ACTIVE |
| 23615 | FLO.T32294 | PORTER | JASON | 210 | 07/26/2019 | ACTIVE |
| 23784 | FLO.T42556 | PINA | ANGEL | 210 | 07/26/2019 | ACTIVE |
| 24220 | FLO.T69819 | WEST | JONAH | 210 | 07/26/2019 | ACTIVE |
| 24493 | FLO.T83258 | MARTINEZ | DOMINGO | 210 | 07/26/2019 | ACTIVE |
| 24657 | FLO.U06688 | JOHNSON | PATRICK | 210 | 07/26/2019 | ACTIVE |

| 24897 | FLO.U22802 | PILLA | JUSTIN | 210 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 25160 | FLO.U37382 | HAAG | FOREST | 210 | 07/26/2019 | ACTIVE |
| 25769 | FLO.V19065 | DIGGS | ALLEN | 210 | 07/26/2019 | ACTIVE |
| 25940 | FLO.V28235 | HOWELL | RYAN | 210 | 07/26/2019 | ACTIVE |
| 26038 | FLO.V32544 | KIRSCH | KAYLEIGH | 210 | 07/26/2019 | ACTIVE |
| 26564 | FLO.W17636 | GRIFFIN | CHANCEY | 210 | 07/26/2019 | ACTIVE |
| 26731 | FLO.W29001 | RODRIGUEZ-LARA | GABRIEL | 210 | 07/26/2019 | ACTIVE |
| 26854 | FLO.W36190 | ROYES | CORDERO | 210 | 07/26/2019 | ACTIVE |
| 27168 | FLO.X06936 | RIOS | ERIC | 210 | 07/26/2019 | ACTIVE |
| 27650 | FLO.X45131 | HALL | DONTE | 210 | 07/26/2019 | ACTIVE |
| 27892 | FLO.X58092 | MOZELL | COREY | 210 | 07/26/2019 | ACTIVE |
| 28088 | FLO.X66900 | PAMPHILE | ANTHONIQUE | 210 | 07/26/2019 | ACTIVE |
| 28092 | FLO.X67241 | PAUL | VIAHAUL | 210 | 07/26/2019 | ACTIVE |
| 28189 | FLO.X71153 | ACOSTAVAZQUEZ | ALBERTO | 210 | 07/26/2019 | ACTIVE |
| 28233 | FLO.X72993 | CLAY | DONTAE | 210 | 07/26/2019 | ACTIVE |
| 28363 | FLO.X78564 | EZZIDI | MOHAMED | 210 | 07/26/2019 | ACTIVE |
| 28444 | FLO.X82001 | RAMON | ROBERTO | 210 | 07/26/2019 | ACTIVE |
| 28585 | FLO.X91393 | BENTLEY | JASON | 210 | 07/26/2019 | ACTIVE |
| 28647 | FLO.Y01565 | BLACK | CHRISTOPHER | 210 | 07/26/2019 | ACTIVE |
| 28698 | FLO.Y06864 | HILL | ANDREW | 210 | 07/26/2019 | ACTIVE |
| 29551 | FLO.Y53918 | HOLBROOK | HENRY | 210 | 07/26/2019 | ACTIVE |
| 29620 | FLO.Y59483 | MANLEY | CHRISTOPHER | 210 | . | TEMP ABS |
| 670 | FLO.096084 | HARRELL | MICHAEL | 211 | 07/26/2019 | ACTIVE |
| 5121 | FLO.384939 | LINDSEY | WILLIAM | 211 | 07/26/2019 | ACTIVE |
| 5471 | FLO.447928 | CARRANZA | JUAN | 211 | 07/26/2019 | ACTIVE |
| 21817 | FLO.R33402 | WOLDSETH | JAMES | 211 | 07/26/2019 | ACTIVE |
| 2904 | FLO.156061 | WALKER | MARTHA | 212 | 07/26/2019 | ACTIVE |
| 20053 | FLO.P10110 | BEVENS | RONALD | 212 | 07/26/2019 | ACTIVE |
| 23048 | FLO.S31201 | HIRD | DOMINIQUE | 212 | 07/26/2019 | ACTIVE |
| 4171 | FLO.244254 | BROWN | STEVEN | 213 | 07/26/2019 | ACTIVE |
| 4431 | FLO.292925 | FEDRICK | KERMIT | 213 | 07/26/2019 | ACTIVE |
| 7029 | FLO.703163 | SMITH | VINCE | 213 | 07/26/2019 | ACTIVE |
| 7943 | FLO.896953 | PEOPLES | WILLIAM | 213 | 07/26/2019 | ACTIVE |
| 14824 | FLO.J18549 | EDWARDS | DEVIN | 213 | 07/26/2019 | ACTIVE |
| 15153 | FLO.J34140 | MILLS | PAUL | 213 | 07/26/2019 | ACTIVE |
| 21526 | FLO.R11024 | GIEZENTANNER | TIMOTHY | 213 | 07/26/2019 | ACTIVE |
| 11052 | FLO.C07196 | WEEKS | DEVINSON | 214 | 07/26/2019 | ACTIVE |
| 15126 | FLO.J33347 | MAULDIN | DAVID | 214 | 07/26/2019 | ACTIVE |
| 25800 | FLO.V21441 | HARTLEY | CHRISTOPHER | 214 | 07/26/2019 | ACTIVE |
| 25 | FLO.021174 | BLACK | ROBERT | 215 | 07/26/2019 | ACTIVE |
| 329 | FLO.071260 | WALTERS | WILLIAM | 215 | 07/26/2019 | ACTIVE |
| 470 | FLO.082131 | SMITH | GARY | 215 | 07/26/2019 | ACTIVE |
| 603 | FLO.092501 | BARWICK | DARRYL | 215 | 07/26/2019 | ACTIVE |
| 800 | FLO.104159 | IVORY | STEVE | 215 | 07/26/2019 | ACTIVE |
| 804 | FLO.104581 | MEDIATE | MARC | 215 | 07/26/2019 | ACTIVE |
| 1034 | FLO.115402 | NAILS | JOHN | 215 | 07/26/2019 | ACTIVE |
| 1225 | FLO.121880 | DERTING | CHRISTOPHER | 215 | 07/26/2019 | ACTIVE |
| 1361 | FLO.124828 | MARRERO | JONATHAN | 215 | 07/26/2019 | ACTIVE |
| 2425 | FLO.139283 | REESE | FRANK | 215 | 07/26/2019 | ACTIVE |
| 2444 | FLO.139799 | GROSSBERNDT | KENNETH | 215 | 07/26/2019 | ACTIVE |
| 2806 | FLO.154645 | MOORE | TRESSY | 215 | 07/26/2019 | ACTIVE |
| 3574 | FLO.187109 | PELLOT | RAFAEL | 215 | 07/26/2019 | ACTIVE |
| 3580 | FLO.187353 | SCOTT | CRAIG | 215 | 07/26/2019 | ACTIVE |
| 3792 | FLO.195899 | PAULK | DWAYNE | 215 | 07/26/2019 | ACTIVE |
| 4014 | FLO.207781 | LYONS | ARNOLD | 215 | 07/26/2019 | ACTIVE |

| 4179 | FLO.246211 | BROWN | JON | 215 | 07/26/2019 | ACTIVE |
|------|-----------|-------|-----|-----|-----------|--------|
| 4418 | FLO.291201 | TRUSTY | DAREN | 215 | 07/26/2019 | ACTIVE |
| 5992 | FLO.522509 | LISE | DERRICK | 215 | 07/26/2019 | ACTIVE |
| 6116 | FLO.534087 | MCREYNOLDS | NATHAN | 215 | 07/26/2019 | ACTIVE |
| 6258 | FLO.548074 | PRICE | JEREMY | 215 | 07/26/2019 | ACTIVE |
| 6276 | FLO.550072 | HALLMAN | DESMON | 215 | 07/26/2019 | ACTIVE |
| 6520 | FLO.583430 | WILLIAMS | DARRELL | 215 | 07/26/2019 | ACTIVE |
| 7022 | FLO.702228 | BROWN | JEFFREY | 215 | 07/26/2019 | ACTIVE |
| 7079 | FLO.710250 | BATCHELDER | LISA | 215 | 07/26/2019 | ACTIVE |
| 7190 | FLO.726599 | LAWSON | ROSS | 215 | 07/26/2019 | ACTIVE |
| 7297 | FLO.753288 | SNELL | FREDERICK | 215 | 07/26/2019 | ACTIVE |
| 7522 | FLO.785509 | MAUS | SCOTTIE | 215 | 07/26/2019 | ACTIVE |
| 7713 | FLO.817295 | STONE | ORVIL | 215 | 07/26/2019 | ACTIVE |
| 8064 | FLO.924142 | HARRIS | RONALD | 215 | 07/26/2019 | ACTIVE |
| 8422 | FLO.987058 | HARDY | J | 215 | 07/26/2019 | ACTIVE |
| 8845 | FLO.B02402 | TOMETI | TEKUE | 215 | 07/26/2019 | ACTIVE |
| 8854 | FLO.B02635 | HOLLEY | ANTHONY | 215 | 07/26/2019 | ACTIVE |
| 8858 | FLO.B02715 | DAVIS | STEVENLAND | 215 | 07/26/2019 | ACTIVE |
| 9099 | FLO.B05983 | JACKSON | JOHNNY | 215 | 07/26/2019 | ACTIVE |
| 9909 | FLO.B12433 | JOSEPH | JEAN | 215 | 07/26/2019 | ACTIVE |
| 10311 | FLO.C00675 | REED | CHAZELLE | 215 | 07/26/2019 | ACTIVE |
| 10398 | FLO.C01596 | THOMAS | SHANE | 215 | 07/26/2019 | ACTIVE |
| 11400 | FLO.C10197 | DAVIDSON | IAN | 215 | 07/26/2019 | ACTIVE |
| 11840 | FLO.D43696 | CLARK | ALEXIS | 215 | 07/26/2019 | ACTIVE |
| 11915 | FLO.D85918 | RANSEY | JOSEPH | 215 | 07/26/2019 | ACTIVE |
| 12326 | FLO.E25843 | MINIX | COREY | 215 | 07/26/2019 | ACTIVE |
| 12999 | FLO.G12733 | JOHNSON | JAMES | 215 | 07/26/2019 | ACTIVE |
| 13320 | FLO.H04685 | KELLUM | REGINALD | 215 | 07/26/2019 | ACTIVE |
| 13735 | FLO.H30065 | AUSTIN | DARRIUS | 215 | 07/26/2019 | ACTIVE |
| 13823 | FLO.H34112 | ABERCROMBIE | GREGORY | 215 | 07/26/2019 | ACTIVE |
| 14120 | FLO.H46840 | NOWAKOWSKI | JOHN | 215 | 07/26/2019 | ACTIVE |
| 14262 | FLO.I06094 | CHRISTMAS | MICHAEL | 215 | 07/26/2019 | ACTIVE |
| 14613 | FLO.J07390 | WILLIAMS | SHACOBI | 215 | 07/26/2019 | ACTIVE |
| 14647 | FLO.J09165 | ELLIS | ERIC | 215 | 07/26/2019 | ACTIVE |
| 14732 | FLO.J13290 | GAY | RAIF | 215 | 07/26/2019 | ACTIVE |
| 14883 | FLO.J21785 | VINES | MICHAEL | 215 | 07/26/2019 | ACTIVE |
| 15329 | FLO.J39358 | MERCER | ISHMAEL | 215 | 07/26/2019 | ACTIVE |
| 15407 | FLO.J41338 | HARRIS | ARCHIE | 215 | 07/26/2019 | ACTIVE |
| 16014 | FLO.K52651 | WRIGHT | BYRON | 215 | 07/26/2019 | ACTIVE |
| 16255 | FLO.K68037 | MILLS | DEMARCUS | 215 | 07/26/2019 | ACTIVE |
| 16546 | FLO.K80725 | JIMENEZ-JIMENEZ | JAVIER | 215 | 07/26/2019 | ACTIVE |
| 16806 | FLO.L05989 | BYERS | CASEY | 215 | 07/26/2019 | ACTIVE |
| 17119 | FLO.L37855 | EDISON | JOSEPH | 215 | 07/26/2019 | ACTIVE |
| 18080 | FLO.M01796 | EDWARDS | TRENARD | 215 | 07/26/2019 | ACTIVE |
| 18167 | FLO.M08732 | PORTIELES | JUAN | 215 | 07/26/2019 | ACTIVE |
| 18332 | FLO.M21016 | JACQUES | ROMULUS | 215 | 07/26/2019 | ACTIVE |
| 18868 | FLO.M57066 | GABRIEL | MARCKSON | 215 | 07/26/2019 | ACTIVE |
| 19001 | FLO.M65263 | HALLUMS | KELVIN | 215 | 07/26/2019 | ACTIVE |
| 19246 | FLO.M87834 | ALCANTARA | PEDRO | 215 | 07/26/2019 | ACTIVE |
| 19284 | FLO.M96412 | RAVELO | EDUARDO | 215 | 07/26/2019 | ACTIVE |
| 19992 | FLO.P05087 | CARSTAFFNEY | DEMARIUS | 215 | 07/26/2019 | ACTIVE |
| 20012 | FLO.P06565 | BEDWELL | WILLIAM | 215 | 07/26/2019 | ACTIVE |
| 20655 | FLO.P45643 | GILSDORF | JAMES | 215 | 07/26/2019 | ACTIVE |
| 20927 | FLO.Q00673 | JACKSON | MARK | 215 | 07/26/2019 | ACTIVE |
| 21401 | FLO.Q30949 | MERCER | CHAD | 215 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21519 | FLO.R10413 | COWART | EDDIE | 215 | 07/26/2019 | ACTIVE |
| 22106 | FLO.R52490 | GLOWACKI | AUSTIN | 215 | 07/26/2019 | ACTIVE |
| 22147 | FLO.R55267 | EVERLOVE | ANDREW | 215 | 07/26/2019 | ACTIVE |
| 23278 | FLO.T09679 | VILLARREAL | JESUS | 215 | 07/26/2019 | ACTIVE |
| 23590 | FLO.T30737 | WILLIAMS | JONTAVIS | 215 | 07/26/2019 | ACTIVE |
| 23743 | FLO.T39472 | BALLIETT | JOSHUA | 215 | 07/26/2019 | ACTIVE |
| 24115 | FLO.T63860 | CORONADO | LUIS | 215 | 07/26/2019 | ACTIVE |
| 25134 | FLO.U36257 | ARMSTRONG | KEVIN | 215 | 07/26/2019 | ACTIVE |
| 25386 | FLO.U47767 | SMITH | GARY | 215 | 07/26/2019 | ACTIVE |
| 25598 | FLO.V08468 | THOMAS | WILLIS | 215 | 07/26/2019 | ACTIVE |
| 25652 | FLO.V12021 | MORTON | DERRICK | 215 | 07/26/2019 | ACTIVE |
| 25855 | FLO.V24382 | CORRALES | MICHAEL | 215 | 07/26/2019 | ACTIVE |
| 26587 | FLO.W19220 | WADE | TAVARIUS | 215 | 07/26/2019 | ACTIVE |
| 26703 | FLO.W26737 | ARCHER | KEVIN | 215 | 07/26/2019 | ACTIVE |
| 26770 | FLO.W31066 | STALLINGS | CLAUDIOUS | 215 | 07/26/2019 | ACTIVE |
| 27534 | FLO.X37039 | JONES | LAVORIS | 215 | 07/26/2019 | ACTIVE |
| 28250 | FLO.X73975 | RIVERA | NELSON | 215 | 07/26/2019 | ACTIVE |
| 28665 | FLO.Y03128 | TORRES | JAVIER | 215 | 07/26/2019 | ACTIVE |
| 29240 | FLO.Y39570 | LORATTO | KELLY | 215 | 07/26/2019 | ACTIVE |
| 3730 | FLO.193851 | COX | ERIC | 216 | 07/26/2019 | ACTIVE |
| 5360 | FLO.432488 | GUERRA | CARLOS | 216 | 07/26/2019 | ACTIVE |
| 7417 | FLO.772234 | STEINER | EDWARD | 216 | 07/26/2019 | ACTIVE |
| 3700 | FLO.192725 | WESLEY | JAMES | 217 | 07/26/2019 | ACTIVE |
| 2876 | FLO.155807 | LOGUE | AMANDA | 218 | 07/26/2019 | ACTIVE |
| 8510 | FLO.999032 | COLEMAN | JABARCO | 218 | 07/26/2019 | ACTIVE |
| 18451 | FLO.M30200 | RUSS | OTHLONE | 218 | . | TEMP ABS |
| 22883 | FLO.S24388 | VALENZUELA | ORLANDO | 218 | 07/26/2019 | ACTIVE |
| 28730 | FLO.Y09052 | BARRIAULT | ROBERT | 218 | 07/26/2019 | ACTIVE |
| 5922 | FLO.515094 | BURRIS | BRIAN | 219 | 07/26/2019 | ACTIVE |
| 18461 | FLO.M30774 | ROSS | RICHARD | 219 | 07/26/2019 | ACTIVE |
| 20874 | FLO.P55779 | SMITH | CHARLES | 219 | 07/26/2019 | ACTIVE |
| 28984 | FLO.Y26728 | GONZALEZ | DAVID | 219 | 07/26/2019 | ACTIVE |
| 155 | FLO.047935 | CARSON | MARVIN | 220 | 07/26/2019 | ACTIVE |
| 444 | FLO.080133 | JEFFREY | CHARLES | 220 | 07/26/2019 | ACTIVE |
| 740 | FLO.100095 | HATTEN | RUFUS | 220 | 07/26/2019 | ACTIVE |
| 824 | FLO.105662 | GARRETT | JULIUS | 220 | 07/26/2019 | ACTIVE |
| 989 | FLO.114123 | SHELTON | LAMAR | 220 | 07/26/2019 | ACTIVE |
| 1015 | FLO.114875 | JONES | CHARLES | 220 | 07/26/2019 | ACTIVE |
| 1040 | FLO.115574 | ENGLAND | RICHARD | 220 | 07/26/2019 | ACTIVE |
| 1047 | FLO.115760 | SCHOFIELD | LEO | 220 | 07/26/2019 | ACTIVE |
| 1079 | FLO.116878 | CURE | LEONARD | 220 | 07/26/2019 | ACTIVE |
| 1407 | FLO.125673 | BRAWNER | CAED | 220 | 07/26/2019 | ACTIVE |
| 1547 | FLO.128073 | MATHEWS | CECIL | 220 | 07/26/2019 | ACTIVE |
| 1631 | FLO.129234 | BODIE | CLINT | 220 | 07/26/2019 | ACTIVE |
| 2028 | FLO.133326 | ROSE | TIMOTHY | 220 | 07/26/2019 | ACTIVE |
| 2053 | FLO.133500 | TAYLOR | CHARLES | 220 | 07/26/2019 | ACTIVE |
| 2189 | FLO.134626 | REYES | LUIS | 220 | 07/26/2019 | ACTIVE |
| 2283 | FLO.135335 | HERNANDEZ-OCAMPO | LEONEL | 220 | 07/26/2019 | ACTIVE |
| 2308 | FLO.135676 | HERNANDEZ | ULISES | 220 | 07/26/2019 | ACTIVE |
| 2374 | FLO.137319 | JERRY | CHARLES | 220 | 07/26/2019 | ACTIVE |
| 3159 | FLO.165163 | VIGLIONE | WILSON | 220 | 07/26/2019 | ACTIVE |
| 3331 | FLO.168418 | CAMPBELL | JOSHUA | 220 | 07/26/2019 | ACTIVE |
| 4398 | FLO.288975 | GEE | MICHAEL | 220 | 07/26/2019 | ACTIVE |
| 4669 | FLO.313887 | GOLDSMITH | KENNETH | 220 | 07/26/2019 | ACTIVE |
| 4789 | FLO.340744 | DAVIS | MELVIN | 220 | 07/26/2019 | ACTIVE |

| 5103 | FLO.380491 | ALBRITTON | MALCOLM | 220 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 5320 | FLO.425491 | ORTIZ | ALEXANDER | 220 | 07/26/2019 | ACTIVE |
| 5422 | FLO.441907 | PASSMORE | DARREN | 220 | 07/26/2019 | ACTIVE |
| 5612 | FLO.462680 | BAKER | RAQUEL | 220 | 07/26/2019 | ACTIVE |
| 5715 | FLO.472463 | JOHNSON | STEVE | 220 | 07/26/2019 | ACTIVE |
| 6527 | FLO.583749 | HILL | RODRICK | 220 | 07/26/2019 | ACTIVE |
| 6671 | FLO.619963 | POWELL | STEVEN | 220 | 07/26/2019 | ACTIVE |
| 6717 | FLO.625721 | BARNES | FRENICE | 220 | 07/26/2019 | ACTIVE |
| 6861 | FLO.663011 | JACKSON | ROBERT | 220 | 07/26/2019 | ACTIVE |
| 6883 | FLO.666872 | HART | ERIC | 220 | 07/26/2019 | ACTIVE |
| 6921 | FLO.674787 | WEST | DERRICK | 220 | 07/26/2019 | ACTIVE |
| 6939 | FLO.679937 | REESE | REGGIE | 220 | 07/26/2019 | ACTIVE |
| 7339 | FLO.760653 | DIGERONIMO | JEFFREY | 220 | 07/26/2019 | ACTIVE |
| 7978 | FLO.899856 | EDME | MICHAEL | 220 | 07/26/2019 | ACTIVE |
| 7987 | FLO.900832 | PETERSON | MARSEL | 220 | 07/26/2019 | ACTIVE |
| 8010 | FLO.904513 | WILLIAMS | KEVIN | 220 | 07/26/2019 | ACTIVE |
| 8047 | FLO.917189 | SESSIONS | MELVIN | 220 | 07/26/2019 | ACTIVE |
| 8130 | FLO.947233 | DAVIS | MICHAEL | 220 | 07/26/2019 | ACTIVE |
| 8139 | FLO.949914 | DOEINCK | BRIAN | 220 | 07/26/2019 | ACTIVE |
| 8143 | FLO.950905 | CABALLERO | COSME | 220 | 07/26/2019 | ACTIVE |
| 8353 | FLO.976740 | HARDY | CURTIS | 220 | 07/26/2019 | ACTIVE |
| 8409 | FLO.985344 | THOMPSON | SHAWN | 220 | 07/26/2019 | ACTIVE |
| 8476 | FLO.994400 | NATIEL | WALTER | 220 | 07/26/2019 | ACTIVE |
| 8705 | FLO.A51586 | FOSTER | JAYMOND | 220 | 07/26/2019 | ACTIVE |
| 9681 | FLO.B10853 | HARRELL | KHIRY | 220 | 07/26/2019 | ACTIVE |
| 9928 | FLO.B12548 | MITCHELL | DWEEN | 220 | 07/26/2019 | ACTIVE |
| 10161 | FLO.B14425 | ROBELO | JONATHAN | 220 | 07/26/2019 | ACTIVE |
| 10213 | FLO.B14938 | POULOS | ALEX | 220 | 07/26/2019 | ACTIVE |
| 10234 | FLO.B15169 | CRESPO | FRANKLYN | 220 | 07/26/2019 | ACTIVE |
| 10491 | FLO.C02610 | BEVERLY | ROSS | 220 | 07/26/2019 | ACTIVE |
| 10679 | FLO.C04352 | TIRADO | JOSE | 220 | 07/26/2019 | ACTIVE |
| 10928 | FLO.C06245 | IBARRA | MIGUEL | 220 | 07/26/2019 | ACTIVE |
| 11111 | FLO.C07592 | SAMUELS | OLIVER | 220 | 07/26/2019 | ACTIVE |
| 11240 | FLO.C08639 | BOTCHEV | TIHOMIR | 220 | 07/26/2019 | ACTIVE |
| 11318 | FLO.C09385 | MINOR | MICHAEL | 220 | 07/26/2019 | ACTIVE |
| 11373 | FLO.C09878 | TEUTA | MATTHEW | 220 | 07/26/2019 | ACTIVE |
| 11398 | FLO.C10184 | MARTINEZ | MIGUEL | 220 | 07/26/2019 | ACTIVE |
| 12013 | FLO.E03903 | PETERSON | IVORY | 220 | 07/26/2019 | ACTIVE |
| 12152 | FLO.E14103 | BILES | BRENDAN | 220 | 07/26/2019 | ACTIVE |
| 12740 | FLO.E49283 | MAYSONET | YACHUA | 220 | 07/26/2019 | ACTIVE |
| 13799 | FLO.H32818 | ANDERSON | TRAVIS | 220 | 07/26/2019 | ACTIVE |
| 14127 | FLO.H47439 | BLOODWORTH | JAY | 220 | 07/26/2019 | ACTIVE |
| 14512 | FLO.J01647 | RICHARDSON | JONATHAN | 220 | 07/26/2019 | ACTIVE |
| 14660 | FLO.J09634 | GALLION | JERRY | 220 | 07/26/2019 | ACTIVE |
| 14719 | FLO.J12457 | SOTOLONGO | RICHARD | 220 | 07/26/2019 | ACTIVE |
| 15106 | FLO.J32700 | STRATTON | DAVID | 220 | 07/26/2019 | ACTIVE |
| 15152 | FLO.J34139 | DOBBINS | VINCENT | 220 | 07/26/2019 | ACTIVE |
| 15293 | FLO.J38722 | NIMMONS | DIEROS | 220 | 07/26/2019 | ACTIVE |
| 15306 | FLO.J38979 | WRIGHT | MARCUS | 220 | 07/26/2019 | ACTIVE |
| 15439 | FLO.J42182 | LUNDY | JEROME | 220 | 07/26/2019 | ACTIVE |
| 15475 | FLO.J42907 | WHITE | JASMINE | 220 | 07/26/2019 | ACTIVE |
| 15493 | FLO.J43400 | OSBORNE | MARK | 220 | 07/26/2019 | ACTIVE |
| 15611 | FLO.J46499 | JACKSON | RANDY | 220 | 07/26/2019 | ACTIVE |
| 15632 | FLO.J47050 | LAMBERT | ZACHARY | 220 | 07/26/2019 | ACTIVE |
| 15845 | FLO.J55957 | LEFEBVRE | MARK | 220 | . | TEMP ABS |

| 16139 | FLO.K61159 | ROBERTS | WESLEY | 220 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 16508 | FLO.K79193 | CLAY | BRAD | 220 | 07/26/2019 | ACTIVE |
| 17033 | FLO.L30040 | SACHS | DANIELLE | 220 | 07/26/2019 | ACTIVE |
| 17725 | FLO.L78031 | REDMAN | ROBIN | 220 | 07/26/2019 | ACTIVE |
| 17905 | FLO.L90298 | TUCKER | EVERALD | 220 | 07/26/2019 | ACTIVE |
| 17951 | FLO.L92957 | MALLORY | CHANCY | 220 | 07/26/2019 | ACTIVE |
| 18099 | FLO.M03392 | CROMWELL | MARCUS | 220 | 07/26/2019 | ACTIVE |
| 18488 | FLO.M33322 | SORIANO | DAVID | 220 | 07/26/2019 | ACTIVE |
| 18636 | FLO.M42684 | YARBOROUGH | TERRY | 220 | 07/26/2019 | ACTIVE |
| 18903 | FLO.M59174 | RODRIGUEZ | MARELYS | 220 | 07/26/2019 | ACTIVE |
| 19434 | FLO.N09359 | WILLIAMS | BRIAN | 220 | 07/26/2019 | ACTIVE |
| 19485 | FLO.N12215 | RUTH | HARDY | 220 | 07/26/2019 | ACTIVE |
| 19568 | FLO.N16415 | DENNIS | QUANTERIUS | 220 | 07/26/2019 | ACTIVE |
| 19806 | FLO.N25549 | WILHELM | EVAN | 220 | 07/26/2019 | ACTIVE |
| 20046 | FLO.P09442 | JACKSON | JUSTIN | 220 | 07/26/2019 | ACTIVE |
| 20059 | FLO.P10621 | SIMMONS | JAWORSKI | 220 | 07/26/2019 | ACTIVE |
| 20156 | FLO.P19044 | MIDDLETON | REBECCA | 220 | 07/26/2019 | ACTIVE |
| 20473 | FLO.P37834 | WHITMORE | KIRSTEN | 220 | 07/26/2019 | ACTIVE |
| 20696 | FLO.P47112 | HAMMILL | JEREMY | 220 | 07/26/2019 | ACTIVE |
| 21008 | FLO.Q09707 | ECKMAN | CHRIS | 220 | 07/26/2019 | ACTIVE |
| 21036 | FLO.Q11724 | MCPEEK | RICHARD | 220 | 07/26/2019 | ACTIVE |
| 22171 | FLO.R56925 | COVINGTON | EDWARD | 220 | 07/26/2019 | ACTIVE |
| 22334 | FLO.R67120 | STEPHEN | SHANNON | 220 | 07/26/2019 | ACTIVE |
| 22705 | FLO.S13193 | MITCHELL | BYRON | 220 | 07/26/2019 | ACTIVE |
| 22734 | FLO.S15443 | BARTRUFF | JOSEPH | 220 | 07/26/2019 | ACTIVE |
| 22748 | FLO.S16103 | REDDEN | TREYON | 220 | 07/26/2019 | ACTIVE |
| 22900 | FLO.S25146 | GUADALUPE | EULISES | 220 | 07/26/2019 | ACTIVE |
| 22912 | FLO.S25667 | PONTOW | DARREN | 220 | 07/26/2019 | ACTIVE |
| 23934 | FLO.T52207 | EUGENE | SANCHESSE | 220 | 07/26/2019 | ACTIVE |
| 23953 | FLO.T53309 | STRETCH | JAMES | 220 | 07/26/2019 | ACTIVE |
| 24757 | FLO.U13588 | FRITTS | ALEXANDER | 220 | . | TEMP ABS |
| 24871 | FLO.U21356 | RIOS | BLADIMIR | 220 | 07/26/2019 | ACTIVE |
| 25313 | FLO.U44218 | HOLT | TIMOTHY | 220 | 07/26/2019 | ACTIVE |
| 25362 | FLO.U46564 | TAYLOR | AARON | 220 | 07/26/2019 | ACTIVE |
| 25465 | FLO.U53797 | AYALA-QUINONES | GABRIEL | 220 | . | TEMP ABS |
| 25750 | FLO.V17729 | HUSSEY | JOHN | 220 | 07/26/2019 | ACTIVE |
| 26317 | FLO.V47116 | OSTRANDER | TYLER | 220 | 07/26/2019 | ACTIVE |
| 26393 | FLO.W04292 | MCBRIDE | EDDIE | 220 | 07/26/2019 | ACTIVE |
| 26402 | FLO.W04900 | LOPEZ | JESSICA | 220 | 07/26/2019 | ACTIVE |
| 26462 | FLO.W10006 | JONES | KENNETH | 220 | 07/26/2019 | ACTIVE |
| 26627 | FLO.W21845 | JACOBO | ISAIAS | 220 | 07/26/2019 | ACTIVE |
| 28180 | FLO.X70922 | FRANCOIS | JAMES | 220 | 07/26/2019 | ACTIVE |
| 28323 | FLO.X77045 | ROSADO-LORENZO | WILKINS | 220 | 07/26/2019 | ACTIVE |
| 28360 | FLO.X78499 | DURAN | ANDREW | 220 | 07/26/2019 | ACTIVE |
| 28443 | FLO.X81997 | WALKER | LYZA | 220 | 07/26/2019 | ACTIVE |
| 28503 | FLO.X84975 | EZZINE | WALID | 220 | 07/26/2019 | ACTIVE |
| 28779 | FLO.Y13699 | VENTURA | SABINO | 220 | 07/26/2019 | ACTIVE |
| 29011 | FLO.Y27989 | TOST | AARON | 220 | 07/26/2019 | ACTIVE |
| 29109 | FLO.Y33438 | TOYE | ASHLEY | 220 | 07/26/2019 | ACTIVE |
| 29222 | FLO.Y38721 | BATY | HOLLI | 220 | 07/26/2019 | ACTIVE |
| 29247 | FLO.Y40123 | TORRES | MANUEL | 220 | 07/26/2019 | ACTIVE |
| 3385 | FLO.169307 | BARKER | JOHNNY | 221 | 07/26/2019 | ACTIVE |
| 4202 | FLO.252514 | BASCOMB | REGINALD | 221 | 07/26/2019 | ACTIVE |
| 5627 | FLO.464648 | MACPHERSON | JEFFERY | 221 | 07/26/2019 | ACTIVE |
| 6261 | FLO.548336 | TAYLOR | KENTHADDEUS | 221 | 07/26/2019 | ACTIVE |

| 9698 | FLO.B10971 | ZEPHY | RICHARDSON | 221 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 21062 | FLO.Q13585 | MILES | STANLEY | 221 | 07/26/2019 | ACTIVE |
| 21827 | FLO.R34074 | ROBINSON | RONNIE | 221 | 07/26/2019 | ACTIVE |
| 27699 | FLO.X47568 | CUERVO | JUAN | 221 | 07/26/2019 | ACTIVE |
| 1171 | FLO.120157 | STEPHENS | THEODORE | 222 | 07/26/2019 | ACTIVE |
| 22981 | FLO.S28549 | WINN | EDWARD | 222 | 07/26/2019 | ACTIVE |
| 283 | FLO.065740 | JOHNSON | JAMES | 223 | 07/26/2019 | ACTIVE |
| 4593 | FLO.307511 | HODGE | JAMES | 223 | 07/26/2019 | ACTIVE |
| 5071 | FLO.377158 | CLAYTON | YANCEY | 223 | 07/26/2019 | ACTIVE |
| 17417 | FLO.L57422 | BRADBERY | KERWAYNE | 223 | 07/26/2019 | ACTIVE |
| 20357 | FLO.P32598 | BOGGAN | KEENAN | 223 | 07/26/2019 | ACTIVE |
| 4600 | FLO.307891 | CREGO | ERIC | 224 | 07/26/2019 | ACTIVE |
| 11422 | FLO.C10380 | DAVIS | CHRISTOPHER | 224 | 07/26/2019 | ACTIVE |
| 12684 | FLO.E46417 | PEOPLES | ERIC | 224 | 07/26/2019 | ACTIVE |
| 26717 | FLO.W28066 | DAVIS | JOSHUA | 224 | 07/26/2019 | ACTIVE |
| 202 | FLO.055091 | GOODSON | JAMES | 225 | 07/26/2019 | ACTIVE |
| 211 | FLO.055673 | KINDER | LARRY | 225 | 07/26/2019 | ACTIVE |
| 1049 | FLO.115825 | SHANKS | SHAWN | 225 | 07/26/2019 | ACTIVE |
| 1196 | FLO.120799 | MCPHAIL | STEVEN | 225 | 07/26/2019 | ACTIVE |
| 1224 | FLO.121839 | INGRAM | MICHAEL | 225 | 07/26/2019 | ACTIVE |
| 1321 | FLO.124130 | WHITE | ADAM | 225 | 07/26/2019 | ACTIVE |
| 1430 | FLO.126105 | HOPE | CLEVELAND | 225 | 07/26/2019 | ACTIVE |
| 2153 | FLO.134272 | ROOK | NOAH | 225 | 07/26/2019 | ACTIVE |
| 2751 | FLO.152246 | STALLWORTH | PAULA | 225 | 07/26/2019 | ACTIVE |
| 2882 | FLO.155877 | LOGAN | TIVASHA | 225 | 07/26/2019 | ACTIVE |
| 2889 | FLO.155916 | SEALEY | VERNA | 225 | 07/26/2019 | ACTIVE |
| 3538 | FLO.184799 | LIGHTNER | JERRY | 225 | 07/26/2019 | ACTIVE |
| 3721 | FLO.193556 | HEARN | STEPHON | 225 | 07/26/2019 | ACTIVE |
| 3820 | FLO.196657 | PETERSON | DAMON | 225 | 07/26/2019 | ACTIVE |
| 3825 | FLO.196724 | CLARKE | JESSE | 225 | 07/26/2019 | ACTIVE |
| 3833 | FLO.196882 | RODRIGUEZ | OMAR | 225 | 07/26/2019 | ACTIVE |
| 4015 | FLO.207982 | MCCRAY | JOHNNY | 225 | 07/26/2019 | ACTIVE |
| 4489 | FLO.299743 | HOGAN | JASON | 225 | 07/26/2019 | ACTIVE |
| 5468 | FLO.447776 | COLLIER | TAJ | 225 | 07/26/2019 | ACTIVE |
| 5501 | FLO.451202 | BROWN | TORY | 225 | 07/26/2019 | ACTIVE |
| 5678 | FLO.469367 | CALZADA | WILFREDO | 225 | 07/26/2019 | ACTIVE |
| 5767 | FLO.483285 | HARRIS | ALFRED | 225 | 07/26/2019 | ACTIVE |
| 5854 | FLO.505097 | TURNER | ISIAH | 225 | 07/26/2019 | ACTIVE |
| 5934 | FLO.516486 | JONES | MICHAEL | 225 | 07/26/2019 | ACTIVE |
| 5997 | FLO.523206 | GOLDRING | MARK | 225 | 07/26/2019 | ACTIVE |
| 6185 | FLO.540221 | DOL | CLERMEAU | 225 | 07/26/2019 | ACTIVE |
| 6419 | FLO.566987 | SCHUBERT | MICHAEL | 225 | 07/26/2019 | ACTIVE |
| 6436 | FLO.568783 | SANSOM | JOHN | 225 | 07/26/2019 | ACTIVE |
| 6529 | FLO.583897 | SIMMONS | ROBERT | 225 | 07/26/2019 | ACTIVE |
| 6756 | FLO.634934 | LUCAS | LETASKIA | 225 | 07/26/2019 | ACTIVE |
| 7124 | FLO.717466 | THOMAS | DAVID | 225 | 07/26/2019 | ACTIVE |
| 7272 | FLO.748993 | RILEY | MICHAEL | 225 | 07/26/2019 | ACTIVE |
| 7284 | FLO.750240 | JOHNS | GEORGE | 225 | 07/26/2019 | ACTIVE |
| 7572 | FLO.792108 | BURNS | REGINALD | 225 | 07/26/2019 | ACTIVE |
| 8167 | FLO.957344 | GONZALEZ | RAMON | 225 | 07/26/2019 | ACTIVE |
| 8180 | FLO.959500 | SHULER | CHRISTOPHER | 225 | 07/26/2019 | ACTIVE |
| 8271 | FLO.969391 | LOPEZ | DAVID | 225 | 07/26/2019 | ACTIVE |
| 10139 | FLO.B14288 | GAUNTLETT | BOB | 225 | 07/26/2019 | ACTIVE |
| 10184 | FLO.B14608 | HIDALGO | VICTOR | 225 | 07/26/2019 | ACTIVE |
| 10543 | FLO.C03164 | HILL | JAHMEL | 225 | 07/26/2019 | ACTIVE |

| 11196 | FLO.C08371 | WYDRA | ERIC | 225 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 11390 | FLO.C10104 | DEACON | TIMOTHY | 225 | 07/26/2019 | ACTIVE |
| 11792 | FLO.D38853 | LEBRON | HECTOR | 225 | 07/26/2019 | ACTIVE |
| 12083 | FLO.E09752 | MCFATTEN | GEORGE | 225 | 07/26/2019 | ACTIVE |
| 12183 | FLO.E16622 | JOE | GERALD | 225 | 07/26/2019 | ACTIVE |
| 13124 | FLO.G18289 | FUTCH | CHARLES | 225 | 07/26/2019 | ACTIVE |
| 13293 | FLO.H01684 | RACHEL | REGINALD | 225 | 07/26/2019 | ACTIVE |
| 13446 | FLO.H12609 | KINSEY | LAZARUS | 225 | 07/26/2019 | ACTIVE |
| 13590 | FLO.H21194 | GOBOURNE | DONOVAN | 225 | 07/26/2019 | ACTIVE |
| 14008 | FLO.H41581 | RIVERA | LUIS | 225 | 07/26/2019 | ACTIVE |
| 14010 | FLO.H41631 | SMART | ROBERT | 225 | 07/26/2019 | ACTIVE |
| 14875 | FLO.J21448 | JOHNSON | KENDRIC | 225 | 07/26/2019 | ACTIVE |
| 16001 | FLO.K51817 | MIRELES | ERNESTO | 225 | 07/26/2019 | ACTIVE |
| 16303 | FLO.K70366 | BATES | SHERI | 225 | 07/26/2019 | ACTIVE |
| 16530 | FLO.K80022 | PRESSLEY | TAMAINE | 225 | 07/26/2019 | ACTIVE |
| 16564 | FLO.K81727 | KOLODZIEJ | SUZANNE | 225 | 07/26/2019 | ACTIVE |
| 16928 | FLO.L18787 | BOLANOS | MORGAN | 225 | 07/26/2019 | ACTIVE |
| 17103 | FLO.L36929 | BENJAMIN | HENRY | 225 | 07/26/2019 | ACTIVE |
| 18057 | FLO.M00141 | RAMIREZ | JOAN | 225 | 07/26/2019 | ACTIVE |
| 18134 | FLO.M05465 | ROBERTSON | ALEXANDER | 225 | 07/26/2019 | ACTIVE |
| 18402 | FLO.M26647 | GARCIA | JOSEPH | 225 | 07/26/2019 | ACTIVE |
| 18458 | FLO.M30674 | CAMPBELL | EARL | 225 | 07/26/2019 | ACTIVE |
| 19270 | FLO.M91728 | RICHER | JOSEPH | 225 | 07/26/2019 | ACTIVE |
| 19419 | FLO.N08429 | MOORE | BOBBY | 225 | 07/26/2019 | ACTIVE |
| 20529 | FLO.P40456 | JOHNSON | CORTEZ | 225 | 07/26/2019 | ACTIVE |
| 22247 | FLO.R62311 | GOLDEN | LATHIERIO | 225 | 07/26/2019 | ACTIVE |
| 22478 | FLO.R78707 | WALLS | MACK | 225 | 07/26/2019 | ACTIVE |
| 22574 | FLO.S02400 | WILLIAMS | JERMAINE | 225 | 07/26/2019 | ACTIVE |
| 22845 | FLO.S22430 | LEDEZMA | JESUS | 225 | 07/26/2019 | ACTIVE |
| 23900 | FLO.T50594 | JOINER | TAMRA | 225 | 07/26/2019 | ACTIVE |
| 23998 | FLO.T55969 | PATIENT | RONALD | 225 | 07/26/2019 | ACTIVE |
| 24267 | FLO.T72493 | DALE | ANTHONY | 225 | 07/26/2019 | ACTIVE |
| 25261 | FLO.U42163 | ORTIZ-CRUZ | PEDRO | 225 | 07/26/2019 | ACTIVE |
| 25464 | FLO.U53253 | PHILLIPS | DERRECK | 225 | 07/26/2019 | ACTIVE |
| 25690 | FLO.V13486 | BRISENO | ANTONIO | 225 | 07/26/2019 | ACTIVE |
| 26624 | FLO.W21426 | DAVIS | JAMAR | 225 | 07/26/2019 | ACTIVE |
| 26736 | FLO.W29356 | UNDERWOOD | TIMOTHY | 225 | 07/26/2019 | ACTIVE |
| 26813 | FLO.W33931 | LEWIS | LINWOOD | 225 | 07/26/2019 | ACTIVE |
| 26951 | FLO.W41115 | CESAR | KILIEN | 225 | 07/26/2019 | ACTIVE |
| 27017 | FLO.W44032 | VILSEIS | THOMAS | 225 | 07/26/2019 | ACTIVE |
| 28224 | FLO.X72698 | RODRIGUEZ | JONATHAN | 225 | 07/26/2019 | ACTIVE |
| 28261 | FLO.X74347 | COMBEE | JAMES | 225 | 07/26/2019 | ACTIVE |
| 29145 | FLO.Y35612 | BRISTOL | RIDGE | 225 | 07/26/2019 | ACTIVE |
| 29211 | FLO.Y38245 | ROBINSON | KIEV | 225 | 07/26/2019 | ACTIVE |
| 29218 | FLO.Y38485 | SCOTT | KASHON | 225 | 07/26/2019 | ACTIVE |
| 29239 | FLO.Y39515 | MACE | ROBERT | 225 | 07/26/2019 | ACTIVE |
| 29451 | FLO.Y48775 | KUNTZ | TYLER | 225 | 07/26/2019 | ACTIVE |
| 3713 | FLO.193253 | PULIDO | GUILLERMO | 226 | 07/26/2019 | ACTIVE |
| 11662 | FLO.D18075 | CROSDAILE | STANLEY | 226 | 07/26/2019 | ACTIVE |
| 12253 | FLO.E20754 | REIDY | DAVID | 226 | 07/26/2019 | ACTIVE |
| 13699 | FLO.H27967 | RAMIREZ | ALEJANDRO | 226 | 07/26/2019 | ACTIVE |
| 16198 | FLO.K64912 | LENDON | CHRISTOPHER | 226 | 07/26/2019 | ACTIVE |
| 27340 | FLO.X21589 | OCER | JONEL | 226 | 07/26/2019 | ACTIVE |
| 28753 | FLO.Y11364 | PLASENCIA | JOSE | 226 | 07/26/2019 | ACTIVE |
| 6353 | FLO.555978 | MELTON | CORNELIUS | 227 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11121 | FLO.C07679 | VILLACORTA | MARBIN | 227 | 07/26/2019 | ACTIVE |
| 11622 | FLO.D11815 | KOEPKE | CHRISTOPHER | 227 | . | TEMP ABS |
| 19316 | FLO.N01716 | ISAAC | LEMUEL | 227 | 07/26/2019 | ACTIVE |
| 23419 | FLO.T19267 | BELL | ORLANDO | 227 | 07/26/2019 | ACTIVE |
| 24658 | FLO.U06736 | OBRIEN | JOHN | 227 | 07/26/2019 | ACTIVE |
| 25644 | FLO.V11527 | BELL | ALONZO | 227 | 07/26/2019 | ACTIVE |
| 6200 | FLO.542337 | WALLACE | DELMOS | 228 | 07/26/2019 | ACTIVE |
| 10296 | FLO.C00551 | MCDONALD | DOMINQUYE | 228 | 07/26/2019 | ACTIVE |
| 22072 | FLO.R50651 | ROAKES | ROBERT | 228 | 07/26/2019 | ACTIVE |
| 24352 | FLO.T76241 | BROWN | CHRISTOPHER | 228 | 07/26/2019 | ACTIVE |
| 20289 | FLO.P28646 | GRIMDITCH | BEVERLY | 229 | 07/26/2019 | ACTIVE |
| 49 | FLO.028658 | DAVIS | THEODORE | 230 | 07/26/2019 | ACTIVE |
| 285 | FLO.065840 | DRAWDY | JOHNNY | 230 | 07/26/2019 | ACTIVE |
| 292 | FLO.066600 | BRADLEY | DONALD | 230 | 07/26/2019 | ACTIVE |
| 305 | FLO.068161 | JACOB | KERRY | 230 | 07/26/2019 | ACTIVE |
| 446 | FLO.080261 | WILSON | MARVIN | 230 | 07/26/2019 | ACTIVE |
| 492 | FLO.083717 | CRAIG | ROBERT | 230 | 07/26/2019 | ACTIVE |
| 784 | FLO.103014 | MORALES | FREDDIE | 230 | . | TEMP ABS |
| 829 | FLO.106014 | DAVIS | MARK | 230 | 07/26/2019 | ACTIVE |
| 1141 | FLO.119152 | CARTER | ANDREW | 230 | 07/26/2019 | ACTIVE |
| 1266 | FLO.122651 | HOLLAND | ALBERT | 230 | 07/26/2019 | ACTIVE |
| 1355 | FLO.124690 | HANKS | FRED | 230 | 07/26/2019 | ACTIVE |
| 1629 | FLO.129224 | FARR | LARRY | 230 | 07/26/2019 | ACTIVE |
| 1769 | FLO.130657 | FENT | KEVIN | 230 | 07/26/2019 | ACTIVE |
| 2120 | FLO.134057 | JENNINGS | JESSE | 230 | 07/26/2019 | ACTIVE |
| 2574 | FLO.148337 | WILLIAMS | CHEQUIAL | 230 | 07/26/2019 | ACTIVE |
| 2658 | FLO.149077 | GORDON | DARRYL | 230 | 07/26/2019 | ACTIVE |
| 2759 | FLO.153139 | LORD | DONNA | 230 | 07/26/2019 | ACTIVE |
| 3253 | FLO.166985 | THOMAS | FELTIS | 230 | 07/26/2019 | ACTIVE |
| 3680 | FLO.191924 | SALMONA | HARLAN | 230 | 07/26/2019 | ACTIVE |
| 3752 | FLO.194463 | SANTIBANEZ | LUIS | 230 | 07/26/2019 | ACTIVE |
| 4251 | FLO.262530 | HOLMES | RICKIE | 230 | 07/26/2019 | ACTIVE |
| 4550 | FLO.304328 | WOODY | THOMAS | 230 | 07/26/2019 | ACTIVE |
| 4828 | FLO.346318 | TOLLIVER | ADRIAN | 230 | 07/26/2019 | ACTIVE |
| 4930 | FLO.362955 | FORD | KENNETH | 230 | 07/26/2019 | ACTIVE |
| 5177 | FLO.395452 | DIAZ | ALFREDO | 230 | 07/26/2019 | ACTIVE |
| 5562 | FLO.457623 | MCCOGGLE | COLBY | 230 | 07/26/2019 | ACTIVE |
| 5747 | FLO.478755 | CHAMBERLAIN | JOHN | 230 | 07/26/2019 | ACTIVE |
| 5888 | FLO.510402 | GREEN | JAMES | 230 | 07/26/2019 | ACTIVE |
| 5974 | FLO.521163 | CANNON | RODERICK | 230 | 07/26/2019 | ACTIVE |
| 6217 | FLO.544196 | MAZON | J | 230 | 07/26/2019 | ACTIVE |
| 6471 | FLO.576372 | CLOUD | KEITH | 230 | 07/26/2019 | ACTIVE |
| 6561 | FLO.593051 | HARRIS | CLIFFORD | 230 | 07/26/2019 | ACTIVE |
| 6683 | FLO.620909 | ROLAND | JEFFREY | 230 | 07/26/2019 | ACTIVE |
| 6886 | FLO.667341 | GRIGGS | TAURIC | 230 | 07/26/2019 | ACTIVE |
| 6902 | FLO.670945 | JACKSON | WILBERT | 230 | 07/26/2019 | ACTIVE |
| 6960 | FLO.686712 | OSBORNE | JEFFERY | 230 | 07/26/2019 | ACTIVE |
| 7142 | FLO.719930 | GORDON | EDWARD | 230 | 07/26/2019 | ACTIVE |
| 7456 | FLO.776000 | BROWN | ADRIAN | 230 | 07/26/2019 | ACTIVE |
| 7662 | FLO.810307 | ODONNELL | MICHAEL | 230 | 07/26/2019 | ACTIVE |
| 8080 | FLO.930603 | RUMINER | KRISTAN | 230 | 07/26/2019 | ACTIVE |
| 8207 | FLO.961964 | SMITH | ANTONIO | 230 | 07/26/2019 | ACTIVE |
| 8955 | FLO.B04219 | MILLS | UNDRAE | 230 | 07/26/2019 | ACTIVE |
| 9791 | FLO.B11651 | POLANCO | CHRISTOPHER | 230 | 07/26/2019 | ACTIVE |
| 9807 | FLO.B11727 | DONALDSON | MICHAEL | 230 | 07/26/2019 | ACTIVE |

| 9898 | FLO.B12379 | DORSEY | ADDARRYLL | 230 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 10004 | FLO.B13173 | MORALES | LUIS | 230 | 07/26/2019 | ACTIVE |
| 10129 | FLO.B14201 | KNIGHT | JACOB | 230 | 07/26/2019 | ACTIVE |
| 10145 | FLO.B14338 | GARAY | ENRIQUE | 230 | 07/26/2019 | ACTIVE |
| 10218 | FLO.B14962 | AGUILERA | RAFAEL | 230 | 07/26/2019 | ACTIVE |
| 10713 | FLO.C04644 | TURNER | JAMAL | 230 | 07/26/2019 | ACTIVE |
| 10887 | FLO.C05953 | JONES | JUAN | 230 | 07/26/2019 | ACTIVE |
| 10893 | FLO.C06018 | TUCKER | KEVIN | 230 | 07/26/2019 | ACTIVE |
| 11785 | FLO.D37853 | VIDAL | DANIEL | 230 | 07/26/2019 | ACTIVE |
| 11831 | FLO.D42638 | VALDEZ-GONZALES | ANGEL | 230 | 07/26/2019 | ACTIVE |
| 12321 | FLO.E25630 | RIVERA | ANGEL | 230 | 07/26/2019 | ACTIVE |
| 12473 | FLO.E34526 | GOODMAN | LARRY | 230 | 07/26/2019 | ACTIVE |
| 13175 | FLO.G20495 | ROMERO-RODRIGUEZ | JOHN | 230 | . | TEMP ABS |
| 13579 | FLO.H20667 | HACKLEY | ERIC | 230 | 07/26/2019 | ACTIVE |
| 13853 | FLO.H35003 | MELTON | JOSHUA | 230 | 07/26/2019 | ACTIVE |
| 14219 | FLO.I03558 | HARRIS | RONNIE | 230 | 07/26/2019 | ACTIVE |
| 14259 | FLO.I05895 | CLARK | RONALD | 230 | 07/26/2019 | ACTIVE |
| 14595 | FLO.J06233 | MARTIN | SYLVESTER | 230 | 07/26/2019 | ACTIVE |
| 14917 | FLO.J23769 | STRICKLAND | CARLOS | 230 | 07/26/2019 | ACTIVE |
| 15138 | FLO.J33672 | CRAWFORD | OSCAR | 230 | 07/26/2019 | ACTIVE |
| 15539 | FLO.J44464 | PELLOM | ARTHUR | 230 | 07/26/2019 | ACTIVE |
| 15791 | FLO.J52879 | TAPIA | LONNIE | 230 | 07/26/2019 | ACTIVE |
| 16181 | FLO.K63576 | PURCHASE | ROBERT | 230 | 07/26/2019 | ACTIVE |
| 16465 | FLO.K77500 | PRIANTI | CHRISTOPHER | 230 | 07/26/2019 | ACTIVE |
| 16527 | FLO.K79958 | KUNKEMOELLER | KALEY | 230 | 07/26/2019 | ACTIVE |
| 17470 | FLO.L60967 | JONES | ULYSSES | 230 | 07/26/2019 | ACTIVE |
| 17987 | FLO.L95058 | GONZALEZ | ZACKARY | 230 | 07/26/2019 | ACTIVE |
| 18358 | FLO.M23602 | ARMINAN | JISKLY | 230 | 07/26/2019 | ACTIVE |
| 19169 | FLO.M78688 | RODRIGUEZ | ANDY | 230 | 07/26/2019 | ACTIVE |
| 19229 | FLO.M85744 | LOPEZ | FRANCISCO | 230 | 07/26/2019 | ACTIVE |
| 20455 | FLO.P37306 | CAPELL | ADONNIS | 230 | 07/26/2019 | ACTIVE |
| 21174 | FLO.Q19973 | POLSTON | JUSTIN | 230 | 07/26/2019 | ACTIVE |
| 21234 | FLO.Q23323 | HO | DUONG | 230 | 07/26/2019 | ACTIVE |
| 21482 | FLO.R06964 | BROWN | JOHN | 230 | 07/26/2019 | ACTIVE |
| 21658 | FLO.R21529 | ROWLAND | JOHN | 230 | 07/26/2019 | ACTIVE |
| 21784 | FLO.R31068 | MARYON | CLIFFORD | 230 | 07/26/2019 | ACTIVE |
| 23201 | FLO.T03206 | SIGMON | JAMES | 230 | 07/26/2019 | ACTIVE |
| 23231 | FLO.T06036 | JONES | JOSEPH | 230 | 07/26/2019 | ACTIVE |
| 23526 | FLO.T27206 | THORNTON | JERMONTE | 230 | 07/26/2019 | ACTIVE |
| 23827 | FLO.T45685 | CASTELLANO | JAIME | 230 | 07/26/2019 | ACTIVE |
| 24223 | FLO.T69964 | ZERTUCHE | JESUS | 230 | 07/26/2019 | ACTIVE |
| 24322 | FLO.T75069 | HERNANDEZ | PEDRO | 230 | 07/26/2019 | ACTIVE |
| 24632 | FLO.U04674 | DOWNS | CHRISTOPHER | 230 | 07/26/2019 | ACTIVE |
| 25291 | FLO.U43399 | HARE | JAREN | 230 | 07/26/2019 | ACTIVE |
| 25345 | FLO.U45850 | RAY | VIOLET | 230 | 07/26/2019 | ACTIVE |
| 25366 | FLO.U46752 | BEASLEY | GLENN | 230 | 07/26/2019 | ACTIVE |
| 25766 | FLO.V18687 | LYNN | LYDIA | 230 | 07/26/2019 | ACTIVE |
| 25788 | FLO.V20917 | ANGELO | MICHAEL | 230 | 07/26/2019 | ACTIVE |
| 25853 | FLO.V24249 | PARHAM | DUWAN | 230 | 07/26/2019 | ACTIVE |
| 26056 | FLO.V33283 | ROOSA | PATRICIA | 230 | 07/26/2019 | ACTIVE |
| 26117 | FLO.V36472 | CROSLIN | MISTY | 230 | 07/26/2019 | ACTIVE |
| 26620 | FLO.W21200 | WRIGHT | OTTO | 230 | 07/26/2019 | ACTIVE |
| 27104 | FLO.X01164 | LOVE | THADDEUS | 230 | 07/26/2019 | ACTIVE |
| 27352 | FLO.X22427 | COLON-VAZQUEZ | MARCOS | 230 | 07/26/2019 | ACTIVE |
| 27483 | FLO.X33460 | LOPEZ | CARLOS | 230 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27490 | FLO.X33764 | GRISSOM | DERICK | 230 | 07/26/2019 | ACTIVE |
| 27575 | FLO.X40594 | FIGUEROA | JOEL | 230 | 07/26/2019 | ACTIVE |
| 27732 | FLO.X49135 | HOEHN | CHRISTOPHER | 230 | 07/26/2019 | ACTIVE |
| 27866 | FLO.X56745 | URAN | REZA | 230 | 07/26/2019 | ACTIVE |
| 27884 | FLO.X57769 | BUCKLEY | JOSHUA | 230 | 07/26/2019 | ACTIVE |
| 28061 | FLO.X65603 | ANDERSON | IVORY | 230 | 07/26/2019 | ACTIVE |
| 28295 | FLO.X75950 | MIRANDA | MANUEL | 230 | 07/26/2019 | ACTIVE |
| 28485 | FLO.X83731 | TORRES | MIGUEL | 230 | 07/26/2019 | ACTIVE |
| 28819 | FLO.Y16212 | BROWN | TAVARES | 230 | 07/26/2019 | ACTIVE |
| 29093 | FLO.Y32089 | FUMERO-DIAZ | CARLOS | 230 | 07/26/2019 | ACTIVE |
| 3222 | FLO.166380 | MARRERO | ROBERT | 231 | 07/26/2019 | ACTIVE |
| 4585 | FLO.306876 | BEPLER | WILLIAM | 231 | 07/26/2019 | ACTIVE |
| 13939 | FLO.H38440 | GARCIA | DAMASO | 231 | 07/26/2019 | ACTIVE |
| 18853 | FLO.M55967 | GREEN | DULIE | 231 | 07/26/2019 | ACTIVE |
| 19695 | FLO.N22377 | STRONG | GABRIEL | 231 | 07/26/2019 | ACTIVE |
| 23356 | FLO.T15607 | BROOKS | RAKEITH | 231 | 07/26/2019 | ACTIVE |
| 26001 | FLO.V30792 | ABBAS | RICHARD | 231 | 07/26/2019 | ACTIVE |
| 19443 | FLO.N09821 | THOMAS | CURTIS | 232 | 07/26/2019 | ACTIVE |
| 26659 | FLO.W24054 | RAMOS | ALEX | 232 | 07/26/2019 | ACTIVE |
| 7630 | FLO.802717 | JONES | CHRISTOPHER | 233 | 07/26/2019 | ACTIVE |
| 4687 | FLO.314757 | UONG | SON | 234 | 07/26/2019 | ACTIVE |
| 4706 | FLO.316423 | JAMES | HAROLD | 234 | 07/26/2019 | ACTIVE |
| 23637 | FLO.T33724 | MESA | VLADIMIR | 234 | 07/26/2019 | ACTIVE |
| 25207 | FLO.U39718 | GIGLIOTTI-HAN | TAILING | 234 | 07/26/2019 | ACTIVE |
| 27253 | FLO.X13813 | COCKRELL | JASON | 234 | 07/26/2019 | ACTIVE |
| 24 | FLO.021115 | MCCORVEY | JIMMIE | 235 | 07/26/2019 | ACTIVE |
| 143 | FLO.046400 | COPELAND | JOHNNY | 235 | 07/26/2019 | ACTIVE |
| 199 | FLO.054582 | RAMIREZ | JOSEPH | 235 | 07/26/2019 | ACTIVE |
| 416 | FLO.078187 | JOHNSON | TERRANCE | 235 | 07/26/2019 | ACTIVE |
| 506 | FLO.085194 | SOUTHALL | ANTHONY | 235 | 07/26/2019 | ACTIVE |
| 1062 | FLO.116169 | MOORE | MORRIS | 235 | 07/26/2019 | ACTIVE |
| 1352 | FLO.124636 | BANKS | JERMAINE | 235 | 07/26/2019 | ACTIVE |
| 1508 | FLO.127366 | MAHOOD | WILLIAM | 235 | 07/26/2019 | ACTIVE |
| 1527 | FLO.127720 | HAKIM | YUSUF | 235 | 07/26/2019 | ACTIVE |
| 1585 | FLO.128671 | WORKMAN | MICHAEL | 235 | 07/26/2019 | ACTIVE |
| 1600 | FLO.128831 | MCCLARY | PATRICK | 235 | 07/26/2019 | ACTIVE |
| 1832 | FLO.131312 | PENA | BENIGNO | 235 | 07/26/2019 | ACTIVE |
| 2134 | FLO.134169 | MATASSA | JOSEPH | 235 | 07/26/2019 | ACTIVE |
| 2138 | FLO.134193 | WALDREP | MICHAEL | 235 | 07/26/2019 | ACTIVE |
| 2964 | FLO.156607 | GRAHAM-TROTT | SHEILA | 235 | 07/26/2019 | ACTIVE |
| 3149 | FLO.164022 | LEHEW | BRITTANY | 235 | 07/26/2019 | ACTIVE |
| 3646 | FLO.190270 | LEWIS | WALTER | 235 | 07/26/2019 | ACTIVE |
| 3861 | FLO.197705 | GOSA | JOHN | 235 | 07/26/2019 | ACTIVE |
| 4933 | FLO.363405 | NEWELL | KAREN | 235 | 07/26/2019 | ACTIVE |
| 5598 | FLO.461269 | PETERSON | ROSBY | 235 | 07/26/2019 | ACTIVE |
| 5673 | FLO.469180 | MOORE | THERIOT | 235 | 07/26/2019 | ACTIVE |
| 5788 | FLO.491402 | SINGLETARY | BRIAN | 235 | 07/26/2019 | ACTIVE |
| 5954 | FLO.519234 | ESPINOSA | MIGUEL | 235 | 07/26/2019 | ACTIVE |
| 5962 | FLO.520037 | ROWELL | TARUS | 235 | 07/26/2019 | ACTIVE |
| 5999 | FLO.523339 | JACKSON | JAMES | 235 | 07/26/2019 | ACTIVE |
| 6602 | FLO.604991 | PINARDI | MICHAEL | 235 | 07/26/2019 | ACTIVE |
| 7233 | FLO.742470 | PHILIPS | MARK | 235 | 07/26/2019 | ACTIVE |
| 7574 | FLO.792355 | JACOBS | EUGENE | 235 | 07/26/2019 | ACTIVE |
| 8496 | FLO.996845 | MOSER | TRAVIS | 235 | 07/26/2019 | ACTIVE |
| 8596 | FLO.A50809 | JOHNSON | JASON | 235 | 07/26/2019 | ACTIVE |

| 8890 | FLO.B03262 | DESSALINES | SIMILOR | 235 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 8941 | FLO.B04029 | ETIENNE | EMMANUEL | 235 | 07/26/2019 | ACTIVE |
| 8961 | FLO.B04370 | SCONIERS | GREGORY | 235 | 07/26/2019 | ACTIVE |
| 9181 | FLO.B06837 | DAVIS | ROBERT | 235 | 07/26/2019 | ACTIVE |
| 9381 | FLO.B08706 | GUERRERO | FABIO | 235 | 07/26/2019 | ACTIVE |
| 9482 | FLO.B09443 | CHARLES | KELVIN | 235 | 07/26/2019 | ACTIVE |
| 9776 | FLO.B11545 | ACEVEDO | DAVID | 235 | 07/26/2019 | ACTIVE |
| 9903 | FLO.B12408 | HUSKEY | JONATHAN | 235 | 07/26/2019 | ACTIVE |
| 10509 | FLO.C02824 | POWERS | ANTWAIN | 235 | 07/26/2019 | ACTIVE |
| 10815 | FLO.C05471 | PENA | ALFREDO | 235 | 07/26/2019 | ACTIVE |
| 10993 | FLO.C06712 | WILSON | MICHAEL | 235 | 07/26/2019 | ACTIVE |
| 12006 | FLO.E03172 | PRICE | CARREL | 235 | 07/26/2019 | ACTIVE |
| 12170 | FLO.E15022 | LEMAY | MATTHEW | 235 | 07/26/2019 | ACTIVE |
| 12449 | FLO.E33446 | HUNTER | MICKEAL | 235 | 07/26/2019 | ACTIVE |
| 12768 | FLO.E51333 | KRSEK | JAMIE | 235 | 07/26/2019 | ACTIVE |
| 13222 | FLO.G22555 | WHEELER | CHRISTOPHER | 235 | 07/26/2019 | ACTIVE |
| 13801 | FLO.H32902 | ELLIOTT | DUDLEY | 235 | 07/26/2019 | ACTIVE |
| 13857 | FLO.H35071 | WHITTINGHAM | CLOENSO | 235 | 07/26/2019 | ACTIVE |
| 14246 | FLO.I05400 | PENDER | CLERENCE | 235 | 07/26/2019 | ACTIVE |
| 14372 | FLO.I12461 | PENDARVIS | TORREY | 235 | 07/26/2019 | ACTIVE |
| 14955 | FLO.J25712 | JOHNSON | BRANDON | 235 | 07/26/2019 | ACTIVE |
| 14961 | FLO.J25816 | BARTLETT | BRANDON | 235 | 07/26/2019 | ACTIVE |
| 14962 | FLO.J25832 | KING | DANIEL | 235 | 07/26/2019 | ACTIVE |
| 15013 | FLO.J28952 | CRINER | TAKOYA | 235 | 07/26/2019 | ACTIVE |
| 15028 | FLO.J29433 | HALL | DAVID | 235 | 07/26/2019 | ACTIVE |
| 15226 | FLO.J36950 | WARREN | NICHOLAS | 235 | 07/26/2019 | ACTIVE |
| 15348 | FLO.J39823 | GRIFFIN | REGGIE | 235 | 07/26/2019 | ACTIVE |
| 15647 | FLO.J47315 | THATCHER | CODY | 235 | 07/26/2019 | ACTIVE |
| 16007 | FLO.K52004 | CARTER | TAVARES | 235 | 07/26/2019 | ACTIVE |
| 16702 | FLO.K88021 | DUFFY | BRIANNA | 235 | 07/26/2019 | ACTIVE |
| 16999 | FLO.L26194 | SIMMS | VALENCIA | 235 | 07/26/2019 | ACTIVE |
| 18142 | FLO.M06548 | RAMIREZ | TOMAS | 235 | 07/26/2019 | ACTIVE |
| 18190 | FLO.M10420 | FLEMING | DAVID | 235 | 07/26/2019 | ACTIVE |
| 18352 | FLO.M22802 | GONZALEZ | GEODIS | 235 | 07/26/2019 | ACTIVE |
| 18767 | FLO.M50733 | GRAHAM | SHANE | 235 | 07/26/2019 | ACTIVE |
| 18789 | FLO.M52015 | POZO | NELSON | 235 | 07/26/2019 | ACTIVE |
| 19206 | FLO.M82631 | GUIGNARD | RALPH | 235 | 07/26/2019 | ACTIVE |
| 19221 | FLO.M84163 | ABRAHAM | JOHNNY | 235 | 07/26/2019 | ACTIVE |
| 19471 | FLO.N11400 | BURNS | PATRICK | 235 | 07/26/2019 | ACTIVE |
| 19586 | FLO.N17689 | MAXWELL | SHANE | 235 | 07/26/2019 | ACTIVE |
| 19634 | FLO.N20211 | SOLACHE | EFRAIN | 235 | 07/26/2019 | ACTIVE |
| 20065 | FLO.P10915 | WRIGHT | DAUNTE | 235 | . | TEMP ABS |
| 20207 | FLO.P22895 | WALLACE | JOHN | 235 | 07/26/2019 | ACTIVE |
| 20847 | FLO.P54406 | BALIUS | ANTHONY | 235 | 07/26/2019 | ACTIVE |
| 21195 | FLO.Q21341 | HOWARD | JOSEPH | 235 | 07/26/2019 | ACTIVE |
| 22061 | FLO.R49993 | PEREZ-VELEZ | RAMON | 235 | 07/26/2019 | ACTIVE |
| 22253 | FLO.R62614 | BATTLES | DENISE | 235 | 07/26/2019 | ACTIVE |
| 22602 | FLO.S05557 | HUNTER | ANDRE | 235 | 07/26/2019 | ACTIVE |
| 22830 | FLO.S21283 | SMITH | SYLVESTER | 235 | 07/26/2019 | ACTIVE |
| 22832 | FLO.S21403 | KENNON | GREGORY | 235 | 07/26/2019 | ACTIVE |
| 23235 | FLO.T06622 | DENNARD | KRIS | 235 | 07/26/2019 | ACTIVE |
| 23317 | FLO.T12605 | HARLOW | MICHAEL | 235 | 07/26/2019 | ACTIVE |
| 23911 | FLO.T50837 | PECINA | ULISEZ | 235 | 07/26/2019 | ACTIVE |
| 24118 | FLO.T64044 | MUNIZ | PABLO | 235 | 07/26/2019 | ACTIVE |
| 24501 | FLO.T83947 | ZADRAVEC | NICHOLAS | 235 | 07/26/2019 | ACTIVE |

| 24809 | FLO.U16977 | WARREN | MATTHEW | 235 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 25322 | FLO.U44769 | MICHAELS | JAMES | 235 | 07/26/2019 | ACTIVE |
| 25732 | FLO.V16415 | HELMS | RONALD | 235 | 07/26/2019 | ACTIVE |
| 25856 | FLO.V24391 | PUCKETT | JOSHUA | 235 | 07/26/2019 | ACTIVE |
| 25959 | FLO.V29212 | SHAFFNER | JOSHUA | 235 | 07/26/2019 | ACTIVE |
| 26768 | FLO.W30964 | WRIGHT | TERYLEISHA | 235 | 07/26/2019 | ACTIVE |
| 26920 | FLO.W39889 | DELVA | MICHAEL | 235 | 07/26/2019 | ACTIVE |
| 27183 | FLO.X08460 | HORNE | NICHOLAS | 235 | 07/26/2019 | ACTIVE |
| 27186 | FLO.X08625 | THOMSOM | SHAWN | 235 | 07/26/2019 | ACTIVE |
| 27957 | FLO.X60304 | SANCHEZ | JOSE | 235 | 07/26/2019 | ACTIVE |
| 28047 | FLO.X65136 | BARNES | CALVIN | 235 | 07/26/2019 | ACTIVE |
| 28495 | FLO.X84399 | BRITT | ROBERT | 235 | 07/26/2019 | ACTIVE |
| 28499 | FLO.X84740 | PHILLIPS | KEMAR | 235 | 07/26/2019 | ACTIVE |
| 29079 | FLO.Y31559 | RODRIGUEZ | VICTOR | 235 | 07/26/2019 | ACTIVE |
| 29133 | FLO.Y34741 | AUCLAIR | MICHAEL | 235 | 07/26/2019 | ACTIVE |
| 29378 | FLO.Y45552 | MERRICKS | EMANUEL | 235 | 07/26/2019 | ACTIVE |
| 29400 | FLO.Y46617 | AROCHO | JULIAN | 235 | 07/26/2019 | ACTIVE |
| 29453 | FLO.Y48864 | MARIN-RIOS | JULIO | 235 | 07/26/2019 | ACTIVE |
| 3475 | FLO.181611 | DUMAS | JAMES | 236 | 07/26/2019 | ACTIVE |
| 8303 | FLO.972650 | MAPP | SAMMY | 236 | 07/26/2019 | ACTIVE |
| 13664 | FLO.H26053 | NEFF | DALLAS | 236 | 07/26/2019 | ACTIVE |
| 16966 | FLO.L22870 | MALLARD | DEMETRIUS | 236 | 07/26/2019 | ACTIVE |
| 28044 | FLO.X65033 | LOPEZ | JONATHAN | 236 | 07/26/2019 | ACTIVE |
| 1024 | FLO.115223 | BROOKS | LORENZO | 237 | 07/26/2019 | ACTIVE |
| 14658 | FLO.J09570 | WILLIAMS | MARCO | 237 | 07/26/2019 | ACTIVE |
| 17179 | FLO.L42013 | DE SANTUS | RENE | 237 | . | TEMP ABS |
| 2000 | FLO.133020 | SARVER | BRYAN | 238 | 07/26/2019 | ACTIVE |
| 2077 | FLO.133774 | HAYWARD | JOHN | 238 | 07/26/2019 | ACTIVE |
| 14615 | FLO.J07597 | CRUZ | OMAR | 238 | 07/26/2019 | ACTIVE |
| 19031 | FLO.M67297 | SOTOLONGO | FRANCISO | 238 | 07/26/2019 | ACTIVE |
| 29425 | FLO.Y47884 | STOVER | MICHAEL | 238 | 07/26/2019 | ACTIVE |
| 2773 | FLO.153878 | TABATA-PEREIRA | AMALIA | 239 | 07/26/2019 | ACTIVE |
| 13141 | FLO.G19174 | THOMAS | MICHAEL | 239 | 07/26/2019 | ACTIVE |
| 23987 | FLO.T55437 | DUNSON | SYLVESTER | 239 | 07/26/2019 | ACTIVE |
| 56 | FLO.029896 | JAMES | ROOSEVELT | 240 | 07/26/2019 | ACTIVE |
| 136 | FLO.044964 | WHITE | REGINALD | 240 | 07/26/2019 | ACTIVE |
| 608 | FLO.092745 | MILLER | ROY | 240 | 07/26/2019 | ACTIVE |
| 709 | FLO.098648 | FULTON | JAMES | 240 | 07/26/2019 | ACTIVE |
| 851 | FLO.107566 | BROWN | ALVIN | 240 | 07/26/2019 | ACTIVE |
| 1330 | FLO.124310 | WILLIAMS | SAMUEL | 240 | 07/26/2019 | ACTIVE |
| 1339 | FLO.124469 | MURPHY | TERENCE | 240 | 07/26/2019 | ACTIVE |
| 1760 | FLO.130591 | ARNOLD | ANDRE | 240 | 07/26/2019 | ACTIVE |
| 1897 | FLO.131962 | HODGE | KEVIN | 240 | 07/26/2019 | ACTIVE |
| 2303 | FLO.135621 | OWENS | LAPOLEAN | 240 | 07/26/2019 | ACTIVE |
| 2415 | FLO.138858 | MARSHALL | KEITH | 240 | 07/26/2019 | ACTIVE |
| 2567 | FLO.148298 | JONES | MARVIN | 240 | 07/26/2019 | ACTIVE |
| 2686 | FLO.149397 | ROBINSON | MALIK | 240 | 07/26/2019 | ACTIVE |
| 3165 | FLO.165328 | KIRKMAN | VAHTEICE | 240 | 07/26/2019 | ACTIVE |
| 3411 | FLO.169651 | NABER | GERIT | 240 | 07/26/2019 | ACTIVE |
| 3442 | FLO.180118 | COX | WENDELL | 240 | 07/26/2019 | ACTIVE |
| 3458 | FLO.180650 | NELSON | JOHN | 240 | 07/26/2019 | ACTIVE |
| 3736 | FLO.194148 | HAZELTON | JOHN | 240 | . | TEMP ABS |
| 3762 | FLO.194679 | ABRAMS | THOMAS | 240 | 07/26/2019 | ACTIVE |
| 4647 | FLO.312217 | COTTON | ARTAVIOUS | 240 | 07/26/2019 | ACTIVE |
| 4840 | FLO.347548 | COPELAND | TRACY | 240 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5175 | FLO.394165 | COX | EMMETT | 240 | 07/26/2019 | ACTIVE |
| 5294 | FLO.421005 | JONES | ANTHONY | 240 | 07/26/2019 | ACTIVE |
| 5304 | FLO.422805 | SMITH | BEN | 240 | 07/26/2019 | ACTIVE |
| 5396 | FLO.438416 | BETANCOURT | MARIA | 240 | 07/26/2019 | ACTIVE |
| 5810 | FLO.495510 | PARDO | DAVID | 240 | 07/26/2019 | ACTIVE |
| 5864 | FLO.506444 | WATKINS | JOHN | 240 | 07/26/2019 | ACTIVE |
| 6100 | FLO.532725 | WYLIE | EVELYN | 240 | 07/26/2019 | ACTIVE |
| 6168 | FLO.538079 | GIBSON | MICHAEL | 240 | 07/26/2019 | ACTIVE |
| 6230 | FLO.545688 | BARR | GARY | 240 | 07/26/2019 | ACTIVE |
| 6277 | FLO.550094 | GUERRERO | WILLIE | 240 | 07/26/2019 | ACTIVE |
| 6485 | FLO.579245 | FLOWERS | BOOKER | 240 | 07/26/2019 | ACTIVE |
| 6651 | FLO.617886 | LISBOA | ISRAEL | 240 | 07/26/2019 | ACTIVE |
| 6924 | FLO.676034 | PETERSON | IVY | 240 | 07/26/2019 | ACTIVE |
| 7588 | FLO.794007 | SPIVEY | REGINALD | 240 | 07/26/2019 | ACTIVE |
| 7682 | FLO.813456 | COPELAND | MARC | 240 | 07/26/2019 | ACTIVE |
| 8238 | FLO.965702 | FONTANA | JOSEPH | 240 | 07/26/2019 | ACTIVE |
| 8749 | FLO.B00075 | LEWIS | GERALD | 240 | 07/26/2019 | ACTIVE |
| 8872 | FLO.B02950 | BRYANT | LARON | 240 | 07/26/2019 | ACTIVE |
| 8878 | FLO.B03014 | KNIGHT | LARRY | 240 | 07/26/2019 | ACTIVE |
| 9096 | FLO.B05952 | CHEEKS | TROY | 240 | 07/26/2019 | ACTIVE |
| 9267 | FLO.B07735 | JUAREZ | MARIO | 240 | 07/26/2019 | ACTIVE |
| 9406 | FLO.B08874 | FIGUEROA | LUIS | 240 | 07/26/2019 | ACTIVE |
| 9483 | FLO.B09444 | OJEDA | RODOLFO | 240 | 07/26/2019 | ACTIVE |
| 9515 | FLO.B09692 | JACOBS | JAY | 240 | 07/26/2019 | ACTIVE |
| 10169 | FLO.B14492 | MORSE | MICHAEL | 240 | 07/26/2019 | ACTIVE |
| 10385 | FLO.C01508 | WRIGHT | MARCUS | 240 | 07/26/2019 | ACTIVE |
| 10427 | FLO.C01945 | PAGAN | BERCHMAN | 240 | 07/26/2019 | ACTIVE |
| 10909 | FLO.C06138 | WILSON | DOUGLAS | 240 | 07/26/2019 | ACTIVE |
| 11431 | FLO.C10442 | TURNER | SERGIO | 240 | 07/26/2019 | ACTIVE |
| 11432 | FLO.C10461 | BROOKS | ROOSEVELT | 240 | 07/26/2019 | ACTIVE |
| 11473 | FLO.C10897 | RAYBURN | MICHAEL | 240 | 07/26/2019 | ACTIVE |
| 12022 | FLO.E04473 | RANDOLPH | KAYODE | 240 | 07/26/2019 | ACTIVE |
| 12029 | FLO.E04776 | HORNE | DAVID | 240 | 07/26/2019 | ACTIVE |
| 12223 | FLO.E18819 | SMITH | WINSTON | 240 | 07/26/2019 | ACTIVE |
| 12503 | FLO.E36612 | RICHTER | JAMES | 240 | 07/26/2019 | ACTIVE |
| 12767 | FLO.E51261 | EMANUELLI | GIOVANNI | 240 | 07/26/2019 | ACTIVE |
| 12874 | FLO.G04490 | GLOVER | ARTHUR | 240 | 07/26/2019 | ACTIVE |
| 13312 | FLO.H04050 | SMITH | JOHNNIE | 240 | 07/26/2019 | ACTIVE |
| 13328 | FLO.H05179 | JENNINGS | MARK | 240 | 07/26/2019 | ACTIVE |
| 13457 | FLO.H13408 | HAYNES | KYLE | 240 | 07/26/2019 | ACTIVE |
| 13797 | FLO.H32780 | JOHNSON | ANTWAN | 240 | 07/26/2019 | ACTIVE |
| 14648 | FLO.J09208 | WILSON | RONNIE | 240 | 07/26/2019 | ACTIVE |
| 15074 | FLO.J31152 | MATTOX | GREGORY | 240 | 07/26/2019 | ACTIVE |
| 15377 | FLO.J40712 | DRY | DANIEL | 240 | 07/26/2019 | ACTIVE |
| 15415 | FLO.J41528 | YISRAEL | YESHUWA | 240 | 07/26/2019 | ACTIVE |
| 15907 | FLO.K02094 | TORRES | YOSVANI | 240 | 07/26/2019 | ACTIVE |
| 16092 | FLO.K58938 | WADE | DESMOND | 240 | 07/26/2019 | ACTIVE |
| 16533 | FLO.K80154 | FERGUSON | TIMOTHY | 240 | 07/26/2019 | ACTIVE |
| 16713 | FLO.K88447 | WRIGHT | STEPHEN | 240 | 07/26/2019 | ACTIVE |
| 17353 | FLO.L53493 | MCDONOUGH | MARY | 240 | 07/26/2019 | ACTIVE |
| 17593 | FLO.L69671 | PAGE | PERVIS | 240 | 07/26/2019 | ACTIVE |
| 18129 | FLO.M05358 | KELLY | ISIAH | 240 | 07/26/2019 | ACTIVE |
| 18611 | FLO.M41510 | IRIZARRY | DENNIS | 240 | 07/26/2019 | ACTIVE |
| 18832 | FLO.M54910 | NODAL | JONATHON | 240 | . | TEMP ABS |
| 18975 | FLO.M63828 | STINSON | CHARLES | 240 | 07/26/2019 | ACTIVE |

| 19043 | FLO.M68149 | GUERRA | JORGE | 240 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19299 | FLO.N00685 | KELLEY | MARCUS | 240 | 07/26/2019 | ACTIVE |
| 19981 | FLO.P04306 | DAVIS | WALKER | 240 | 07/26/2019 | ACTIVE |
| 20691 | FLO.P46935 | AUSTIN | NOVEL | 240 | 07/26/2019 | ACTIVE |
| 21772 | FLO.R30209 | SAYTHANOM | OUI | 240 | 07/26/2019 | ACTIVE |
| 21991 | FLO.R45991 | STRYKER | BLAKE | 240 | 07/26/2019 | ACTIVE |
| 22071 | FLO.R50648 | GOSSETT | TOMMY | 240 | 07/26/2019 | ACTIVE |
| 22271 | FLO.R63507 | RODRIGUEZ | GABRIEL | 240 | 07/26/2019 | ACTIVE |
| 22287 | FLO.R64344 | CARR | KINSEY | 240 | 07/26/2019 | ACTIVE |
| 22290 | FLO.R64396 | DUDLEY | TREVOR | 240 | 07/26/2019 | ACTIVE |
| 22329 | FLO.R66952 | WATTS | BENJAMIN | 240 | 07/26/2019 | ACTIVE |
| 22405 | FLO.R71473 | MANCERO | MAX | 240 | 07/26/2019 | ACTIVE |
| 22728 | FLO.S14712 | YODER | JEREMY | 240 | 07/26/2019 | ACTIVE |
| 23779 | FLO.T42010 | MOSER | JOSEPH | 240 | 07/26/2019 | ACTIVE |
| 23877 | FLO.T48974 | WALDEN | DERRICK | 240 | 07/26/2019 | ACTIVE |
| 24022 | FLO.T57324 | COOPER | GREGORY | 240 | 07/26/2019 | ACTIVE |
| 24174 | FLO.T67085 | GOMEZ | JORGE | 240 | 07/26/2019 | ACTIVE |
| 24233 | FLO.T70414 | BURGOS | ALEXANDER | 240 | 07/26/2019 | ACTIVE |
| 24251 | FLO.T71248 | LOZOYA | JESUS | 240 | 07/26/2019 | ACTIVE |
| 24359 | FLO.T76501 | RIVERA | JOSE | 240 | 07/26/2019 | ACTIVE |
| 24414 | FLO.T78517 | RODRIGUEZ | EMANUEL | 240 | 07/26/2019 | ACTIVE |
| 24498 | FLO.T83533 | MOYE | MATTHEW | 240 | 07/26/2019 | ACTIVE |
| 24680 | FLO.U08642 | COBB | MAURICE | 240 | 07/26/2019 | ACTIVE |
| 24693 | FLO.U09720 | DRAWDY | MATTHEW | 240 | 07/26/2019 | ACTIVE |
| 24824 | FLO.U18104 | CHISHLOM | SANTINI | 240 | 07/26/2019 | ACTIVE |
| 24976 | FLO.U27559 | WALKER | STANLEY | 240 | 07/26/2019 | ACTIVE |
| 25610 | FLO.V08912 | PEARCE | THEOPLAS | 240 | 07/26/2019 | ACTIVE |
| 26149 | FLO.V38130 | BURNS | SHANE | 240 | 07/26/2019 | ACTIVE |
| 26528 | FLO.W14925 | SOL | KENDRIC | 240 | 07/26/2019 | ACTIVE |
| 26571 | FLO.W17877 | SIMMS | THADDEUS | 240 | 07/26/2019 | ACTIVE |
| 26588 | FLO.W19214 | ST | BLANCHARD | 240 | 07/26/2019 | ACTIVE |
| 26810 | FLO.W33780 | MICHAUD | ASTER | 240 | 07/26/2019 | ACTIVE |
| 27011 | FLO.W43924 | KILLETS | JOSHUA | 240 | 07/26/2019 | ACTIVE |
| 27176 | FLO.X07703 | KRAWCZYK | JAMES | 240 | 07/26/2019 | ACTIVE |
| 27283 | FLO.X16753 | THAI | SONNY | 240 | 07/26/2019 | ACTIVE |
| 27379 | FLO.X25127 | WHITE | MARIO | 240 | 07/26/2019 | ACTIVE |
| 27388 | FLO.X25565 | TANNER | JONATHAN | 240 | 07/26/2019 | ACTIVE |
| 27475 | FLO.X32677 | GREEN | MARKUS | 240 | 07/26/2019 | ACTIVE |
| 27746 | FLO.X49884 | GUZMAN | DEL | 240 | 07/26/2019 | ACTIVE |
| 28235 | FLO.X73103 | CONTRERAS | JOSE | 240 | 07/26/2019 | ACTIVE |
| 28855 | FLO.Y18162 | CHERIZARD | FRITZ | 240 | 07/26/2019 | ACTIVE |
| 29142 | FLO.Y35404 | BANKS | BRENT | 240 | 07/26/2019 | ACTIVE |
| 29550 | FLO.Y53869 | BARRIENTOS | JUAN | 240 | 07/26/2019 | ACTIVE |
| 1778 | FLO.130740 | SIMPKINS | BRIAN | 241 | 07/26/2019 | ACTIVE |
| 4322 | FLO.272556 | CLARK | PATRICK | 241 | 07/26/2019 | ACTIVE |
| 7203 | FLO.729117 | BROWN | RICHARD | 241 | 07/26/2019 | ACTIVE |
| 8266 | FLO.969014 | MITCHELL | ANSON | 241 | 07/26/2019 | ACTIVE |
| 13458 | FLO.H13715 | BLAKE | HAROLD | 241 | 07/26/2019 | ACTIVE |
| 17906 | FLO.L90309 | SAINTGERARD | LADARIUS | 241 | 07/26/2019 | ACTIVE |
| 23769 | FLO.T41247 | LITTLE | KENNETH | 241 | 07/26/2019 | ACTIVE |
| 3650 | FLO.190503 | MCPHEE | KEVIN | 242 | 07/26/2019 | ACTIVE |
| 8109 | FLO.941399 | JACKSON | LAMONT | 242 | 07/26/2019 | ACTIVE |
| 10550 | FLO.C03258 | MACKINNON | ROBERT | 242 | 07/26/2019 | ACTIVE |
| 4529 | FLO.302933 | CLAYTON | DONALD | 243 | 07/26/2019 | ACTIVE |
| 6586 | FLO.601009 | NOWLING | RICHARD | 243 | 07/26/2019 | ACTIVE |

| 8771 | FLO.B00792 | SMITH | BILLY | 243 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 10444 | FLO.C02126 | MCCLARTY | AURLIEAS | 243 | 07/26/2019 | ACTIVE |
| 23518 | FLO.T26692 | SERRANO | MIGUEL | 243 | 07/26/2019 | ACTIVE |
| 6867 | FLO.664925 | LEIBMAN | JACK | 244 | 07/26/2019 | ACTIVE |
| 11639 | FLO.D14083 | AYA | OMAR | 244 | 07/26/2019 | ACTIVE |
| 23654 | FLO.T34290 | SCOTT | GEORGE | 244 | 07/26/2019 | ACTIVE |
| 104 | FLO.040002 | REAVES | WILLIAM | 245 | 07/26/2019 | ACTIVE |
| 688 | FLO.097184 | DAVIS | GEORGE | 245 | 07/26/2019 | ACTIVE |
| 2393 | FLO.138089 | DARBY | EDDIE | 245 | 07/26/2019 | ACTIVE |
| 2952 | FLO.156457 | CALDERON | VANESSA | 245 | . | TEMP ABS |
| 3196 | FLO.165955 | COYLE | GARY | 245 | 07/26/2019 | ACTIVE |
| 3814 | FLO.196496 | NEELEY | JONATHAN | 245 | 07/26/2019 | ACTIVE |
| 3827 | FLO.196767 | GODBOLT | MICHAEL | 245 | 07/26/2019 | ACTIVE |
| 3834 | FLO.196910 | JACKSON | ROBERT | 245 | 07/26/2019 | ACTIVE |
| 4655 | FLO.312961 | WATSON | LOUIS | 245 | 07/26/2019 | ACTIVE |
| 5399 | FLO.438727 | OMOUND | FRANCO | 245 | 07/26/2019 | ACTIVE |
| 5459 | FLO.446742 | RUIZ | JULIO | 245 | 07/26/2019 | ACTIVE |
| 6031 | FLO.525597 | JOHNS | ROBERT | 245 | 07/26/2019 | ACTIVE |
| 6042 | FLO.526506 | DEAN | MICHAEL | 245 | 07/26/2019 | ACTIVE |
| 6069 | FLO.529399 | HARRIS | LENDRICK | 245 | 07/26/2019 | ACTIVE |
| 6489 | FLO.579865 | HORNE | JEFFREY | 245 | 07/26/2019 | ACTIVE |
| 6759 | FLO.636659 | JONES | TERRENCE | 245 | 07/26/2019 | ACTIVE |
| 7354 | FLO.764052 | BROWN | JAMES | 245 | 07/26/2019 | ACTIVE |
| 7386 | FLO.768105 | ROGERS | ENNIS | 245 | 07/26/2019 | ACTIVE |
| 7518 | FLO.784950 | RYALS | JEFFREY | 245 | 07/26/2019 | ACTIVE |
| 7966 | FLO.898980 | WALKER | JERMAINE | 245 | 07/26/2019 | ACTIVE |
| 8155 | FLO.952979 | CLOWERS | SUSANNE | 245 | 07/26/2019 | ACTIVE |
| 8240 | FLO.966016 | LONG | CLAYTON | 245 | 07/26/2019 | ACTIVE |
| 8366 | FLO.978736 | RUCKER | JOSEPH | 245 | 07/26/2019 | ACTIVE |
| 8785 | FLO.B01070 | PACE | ANTHONY | 245 | 07/26/2019 | ACTIVE |
| 8974 | FLO.B04567 | RAMIREZ | RONNIE | 245 | 07/26/2019 | ACTIVE |
| 9007 | FLO.B05021 | HERNANDEZ | JOEY | 245 | 07/26/2019 | ACTIVE |
| 9091 | FLO.B05927 | JUARBE | GILBERT | 245 | 07/26/2019 | ACTIVE |
| 9257 | FLO.B07577 | DUANYS | ALEJANDRO | 245 | 07/26/2019 | ACTIVE |
| 9351 | FLO.B08456 | PEREZ | EDWIN | 245 | 07/26/2019 | ACTIVE |
| 9793 | FLO.B11656 | RIOS | LUIS | 245 | 07/26/2019 | ACTIVE |
| 9907 | FLO.B12422 | LEBLANC | JEAN | 245 | 07/26/2019 | ACTIVE |
| 10131 | FLO.B14221 | PALMA-LOPEZ | ERICK | 245 | 07/26/2019 | ACTIVE |
| 10675 | FLO.C04345 | MEDINA | MICHAEL | 245 | 07/26/2019 | ACTIVE |
| 11251 | FLO.C08730 | NESTON | EXTAVIEN | 245 | 07/26/2019 | ACTIVE |
| 11934 | FLO.D90573 | LABRIE | DENNIS | 245 | 07/26/2019 | ACTIVE |
| 12100 | FLO.E10709 | BROWN | EDDIE | 245 | 07/26/2019 | ACTIVE |
| 12266 | FLO.E21625 | SCARFONE | ANTHONY | 245 | 07/26/2019 | ACTIVE |
| 12278 | FLO.E22845 | KAUFFMAN | ERIC | 245 | 07/26/2019 | ACTIVE |
| 12290 | FLO.E23665 | EDMUNSON | RONALD | 245 | 07/26/2019 | ACTIVE |
| 12569 | FLO.E40235 | MCKESSEY | JOSIAH | 245 | 07/26/2019 | ACTIVE |
| 12589 | FLO.E41525 | PRATT | CHRISTOPHER | 245 | 07/26/2019 | ACTIVE |
| 12784 | FLO.E52701 | SMITHEY | ANITA | 245 | 07/26/2019 | ACTIVE |
| 13884 | FLO.H36026 | PEARSON | REESHEMAHA | 245 | 07/26/2019 | ACTIVE |
| 14023 | FLO.H42329 | ARMSTRONG | MICHAEL | 245 | 07/26/2019 | ACTIVE |
| 14031 | FLO.H42651 | NEWSOME | JAMIE | 245 | 07/26/2019 | ACTIVE |
| 14088 | FLO.H44895 | MERRIMAN | MALVIN | 245 | 07/26/2019 | ACTIVE |
| 14303 | FLO.I08977 | WEBB | MELISSA | 245 | 07/26/2019 | ACTIVE |
| 14548 | FLO.J03479 | PHILLIPS | GALANTE | 245 | 07/26/2019 | ACTIVE |
| 14694 | FLO.J11339 | WEST | ROBERT | 245 | 07/26/2019 | ACTIVE |

| 14754 | FLO.J14717 | LOWMAN | ROBERT | 245 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 14895 | FLO.J22526 | ALBERTIE | DANIEL | 245 | 07/26/2019 | ACTIVE |
| 15204 | FLO.J36217 | WATERS | JAMES | 245 | . | TEMP ABS |
| 15332 | FLO.J39404 | AKINS | COREY | 245 | 07/26/2019 | ACTIVE |
| 15709 | FLO.J49276 | GARDNER | STEVEN | 245 | 07/26/2019 | ACTIVE |
| 16078 | FLO.K57790 | MCKINNOND | EMERY | 245 | 07/26/2019 | ACTIVE |
| 16432 | FLO.K76267 | GREEN | CARLYLE | 245 | 07/26/2019 | ACTIVE |
| 16881 | FLO.L13631 | EVANS | CHUWAN | 245 | 07/26/2019 | ACTIVE |
| 17140 | FLO.L39272 | PASQUALE | TONY | 245 | 07/26/2019 | ACTIVE |
| 17185 | FLO.L42459 | WILSON | NICOLA | 245 | 07/26/2019 | ACTIVE |
| 17449 | FLO.L59888 | CAMPBELL | ANTOIN | 245 | 07/26/2019 | ACTIVE |
| 17719 | FLO.L77486 | SMITH | CURTIS | 245 | 07/26/2019 | ACTIVE |
| 17971 | FLO.L94028 | ADAMS | SHERARD | 245 | 07/26/2019 | ACTIVE |
| 18971 | FLO.M63673 | CLAUDE | JONAS | 245 | 07/26/2019 | ACTIVE |
| 19714 | FLO.N22960 | HARRISON | KYLE | 245 | 07/26/2019 | ACTIVE |
| 19911 | FLO.N30204 | RUSHING | JEFFREY | 245 | 07/26/2019 | ACTIVE |
| 20039 | FLO.P09150 | MCARTHUR | BRIAN | 245 | 07/26/2019 | ACTIVE |
| 20657 | FLO.P45751 | FLOYD | ROBERT | 245 | 07/26/2019 | ACTIVE |
| 21314 | FLO.Q26729 | MIMIC | TATJANA | 245 | 07/26/2019 | ACTIVE |
| 21737 | FLO.R28135 | HARRIS | CHRISTOPHER | 245 | 07/26/2019 | ACTIVE |
| 21896 | FLO.R39365 | TAYLOR | JUSTIN | 245 | 07/26/2019 | ACTIVE |
| 22310 | FLO.R65709 | BELL | SHAQUILLE | 245 | 07/26/2019 | ACTIVE |
| 22653 | FLO.S08881 | ROBINSON | DAVID | 245 | 07/26/2019 | ACTIVE |
| 23037 | FLO.S30607 | GRIFFIN | STEVE | 245 | 07/26/2019 | ACTIVE |
| 23134 | FLO.S37354 | KUEHN | COLIN | 245 | 07/26/2019 | ACTIVE |
| 23383 | FLO.T17538 | RICHARDSON | CHARLES | 245 | 07/26/2019 | ACTIVE |
| 23430 | FLO.T20278 | PETERSON | ETHAN | 245 | 07/26/2019 | ACTIVE |
| 23524 | FLO.T27030 | BELLAMY | CHARLIE | 245 | 07/26/2019 | ACTIVE |
| 23744 | FLO.T39507 | MADAMBA | KENJI | 245 | 07/26/2019 | ACTIVE |
| 24200 | FLO.T68771 | CARRILLO | TRENT | 245 | 07/26/2019 | ACTIVE |
| 24684 | FLO.U08951 | HYDER | JOSHUA | 245 | . | TEMP ABS |
| 24778 | FLO.U15020 | ALLEN | RODRICK | 245 | 07/26/2019 | ACTIVE |
| 25288 | FLO.U43295 | BRENNAN | JAMES | 245 | 07/26/2019 | ACTIVE |
| 25689 | FLO.V13444 | BRASWELL | DEVON | 245 | 07/26/2019 | ACTIVE |
| 25795 | FLO.V21131 | BLOUNT | THOMAS | 245 | 07/26/2019 | ACTIVE |
| 26601 | FLO.W19821 | RAINEY | CAMERON | 245 | 07/26/2019 | ACTIVE |
| 27323 | FLO.X19954 | WRIGHT | WALLACE | 245 | 07/26/2019 | ACTIVE |
| 27487 | FLO.X33621 | FOREHAND | BOBBIE | 245 | 07/26/2019 | ACTIVE |
| 27555 | FLO.X39333 | ARAGON | GILBERT | 245 | 07/26/2019 | ACTIVE |
| 27714 | FLO.X48287 | PAMBLANCO | JOSE | 245 | 07/26/2019 | ACTIVE |
| 28345 | FLO.X77899 | WALDO | ORION | 245 | 07/26/2019 | ACTIVE |
| 28572 | FLO.X89992 | MORADI | NIMA | 245 | 07/26/2019 | ACTIVE |
| 28847 | FLO.Y17596 | CASTELLON | MELVIN | 245 | 07/26/2019 | ACTIVE |
| 28997 | FLO.Y27435 | CHARITE | FRANTZ | 245 | 07/26/2019 | ACTIVE |
| 29494 | FLO.Y50911 | SOTO | CHRISTIAN | 245 | 07/26/2019 | ACTIVE |
| 2431 | FLO.139448 | JONES | DAVID | 246 | 07/26/2019 | ACTIVE |
| 3722 | FLO.193575 | HECK | LAKEARY | 246 | 07/26/2019 | ACTIVE |
| 11571 | FLO.D05020 | DINOVO | NICHOLAS | 246 | 07/26/2019 | ACTIVE |
| 17564 | FLO.L67044 | FERNANDEZ | DENNIS | 246 | 07/26/2019 | ACTIVE |
| 26400 | FLO.W04774 | GEFTOS | THOMAS | 246 | 07/26/2019 | ACTIVE |
| 625 | FLO.093879 | MILORD | DAVID | 247 | 07/26/2019 | ACTIVE |
| 8280 | FLO.970221 | CRENSHAW | ROBERT | 248 | 07/26/2019 | ACTIVE |
| 10382 | FLO.C01494 | SABBATH | KEVIN | 248 | 07/26/2019 | ACTIVE |
| 12032 | FLO.E05031 | RAMIREZ | JOSE | 248 | 07/26/2019 | ACTIVE |
| 18089 | FLO.M02579 | SANDERS | ANTHONY | 248 | 07/26/2019 | ACTIVE |

| 28654 | FLO.Y02079 | JONES | JASON | 248 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 20107 | FLO.P14373 | WARF | JACOB | 249 | 07/26/2019 | ACTIVE |
| 34 | FLO.025675 | OBERRY | CHARLES | 250 | 07/26/2019 | ACTIVE |
| 117 | FLO.042115 | ANDERSON | RICHARD | 250 | 07/26/2019 | ACTIVE |
| 401 | FLO.076552 | MCKINNEY | LARRY | 250 | 07/26/2019 | ACTIVE |
| 507 | FLO.085243 | SAVINO | PHILLIP | 250 | 07/26/2019 | ACTIVE |
| 530 | FLO.087158 | MENDOZA | HARRY | 250 | 07/26/2019 | ACTIVE |
| 624 | FLO.093790 | WILDER | JAMES | 250 | 07/26/2019 | ACTIVE |
| 713 | FLO.098812 | LEACH | DUANE | 250 | 07/26/2019 | ACTIVE |
| 1273 | FLO.122995 | MARQUARD | JOHN | 250 | 07/26/2019 | ACTIVE |
| 2203 | FLO.134756 | CROSBY | MELVIN | 250 | 07/26/2019 | ACTIVE |
| 2465 | FLO.140427 | BOWMAN | SHURNEY | 250 | 07/26/2019 | ACTIVE |
| 2526 | FLO.144587 | PRIDE | JERRY | 250 | 07/26/2019 | ACTIVE |
| 3249 | FLO.166923 | CONLEY | LAPAR | 250 | 07/26/2019 | ACTIVE |
| 3790 | FLO.195858 | JUSTIZ | LAZARO | 250 | 07/26/2019 | ACTIVE |
| 3893 | FLO.198421 | BALFOUR | ANTHONY | 250 | 07/26/2019 | ACTIVE |
| 4137 | FLO.228943 | FLOYD | JAMES | 250 | 07/26/2019 | ACTIVE |
| 4163 | FLO.241345 | CARLTON | WILLIAM | 250 | 07/26/2019 | ACTIVE |
| 4210 | FLO.254807 | AIKENS | CHRISTOPHER | 250 | 07/26/2019 | ACTIVE |
| 4487 | FLO.299620 | JORDAN | KEITH | 250 | 07/26/2019 | ACTIVE |
| 4611 | FLO.308881 | JAMES | LESHAWN | 250 | 07/26/2019 | ACTIVE |
| 4776 | FLO.337403 | MORRIS | RAYMOND | 250 | 07/26/2019 | ACTIVE |
| 4955 | FLO.366179 | FEHRINGER | ROBERT | 250 | 07/26/2019 | ACTIVE |
| 5899 | FLO.512168 | FITTS | ROBERT | 250 | 07/26/2019 | ACTIVE |
| 5987 | FLO.522312 | ROBINSON | JASON | 250 | 07/26/2019 | ACTIVE |
| 6091 | FLO.531640 | MILLEDGE | ANTHONY | 250 | 07/26/2019 | ACTIVE |
| 6351 | FLO.555827 | SOLORZANO | OMAR | 250 | 07/26/2019 | ACTIVE |
| 6768 | FLO.640152 | EDSALL | JAMES | 250 | 07/26/2019 | ACTIVE |
| 7998 | FLO.902070 | BASS | CHRISTOPHER | 250 | 07/26/2019 | ACTIVE |
| 8226 | FLO.963802 | TERRY | JEFFREY | 250 | 07/26/2019 | ACTIVE |
| 8322 | FLO.974705 | FOUST | JUSTIN | 250 | 07/26/2019 | ACTIVE |
| 8544 | FLO.A50328 | BRADSHAW | DENEILO | 250 | 07/26/2019 | ACTIVE |
| 8687 | FLO.A51413 | RITCHIE | STEVEN | 250 | 07/26/2019 | ACTIVE |
| 8787 | FLO.B01104 | SAX | THOMAS | 250 | 07/26/2019 | ACTIVE |
| 8806 | FLO.B01502 | MARTINEZ | ANTONIO | 250 | 07/26/2019 | ACTIVE |
| 9110 | FLO.B06138 | MYRICK | JARREK | 250 | 07/26/2019 | ACTIVE |
| 9115 | FLO.B06195 | JUAREZ | NOE | 250 | 07/26/2019 | ACTIVE |
| 10535 | FLO.C03081 | WILLIAMS | JAHNEE | 250 | 07/26/2019 | ACTIVE |
| 11130 | FLO.C07738 | TILTON | JEFFERY | 250 | 07/26/2019 | ACTIVE |
| 11411 | FLO.C10299 | GOMEZ | BLAS | 250 | 07/26/2019 | ACTIVE |
| 12093 | FLO.E10101 | WHEELOCH | MICHAEL | 250 | 07/26/2019 | ACTIVE |
| 12169 | FLO.E15013 | BELLAMY | JERMAINE | 250 | 07/26/2019 | ACTIVE |
| 12998 | FLO.G12587 | SHERMAN | TRENT | 250 | 07/26/2019 | ACTIVE |
| 13125 | FLO.G18399 | HUGHES | ROBERT | 250 | 07/26/2019 | ACTIVE |
| 13260 | FLO.G25169 | FERREE | PATRICK | 250 | 07/26/2019 | ACTIVE |
| 13288 | FLO.H01456 | HODGES | ELLIS | 250 | 07/26/2019 | ACTIVE |
| 13359 | FLO.H07495 | PACE | CHRISTOPHER | 250 | 07/26/2019 | ACTIVE |
| 13383 | FLO.H08667 | KNIGHTON | DYLAN | 250 | 07/26/2019 | ACTIVE |
| 13509 | FLO.H16335 | SPEED | ALTONIO | 250 | 07/26/2019 | ACTIVE |
| 13534 | FLO.H17834 | GIPSON | COMER | 250 | 07/26/2019 | ACTIVE |
| 13696 | FLO.H27727 | SOUTHERLAND | MICHAEL | 250 | 07/26/2019 | ACTIVE |
| 13937 | FLO.H38393 | VAIL | THOMAS | 250 | 07/26/2019 | ACTIVE |
| 14583 | FLO.J05716 | MARQUEZ | MIGUEL | 250 | 07/26/2019 | ACTIVE |
| 14813 | FLO.J18073 | EGGIE | ROMAN | 250 | 07/26/2019 | ACTIVE |
| 15109 | FLO.J32820 | JARVIS | JAHN | 250 | 07/26/2019 | ACTIVE |

| 15354 | FLO.J40003 | BONNER | ANDRE | 250 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 15416 | FLO.J41587 | HARTLEY | JONATHAN | 250 | 07/26/2019 | ACTIVE |
| 15545 | FLO.J44650 | WEBSTER | IAN | 250 | 07/26/2019 | ACTIVE |
| 15823 | FLO.J54996 | DOTTSON-PRUETT | AARON | 250 | 07/26/2019 | ACTIVE |
| 15888 | FLO.J58514 | MORALES-CASTRO | SANDY | 250 | 07/26/2019 | ACTIVE |
| 15961 | FLO.K09100 | VILLALOBOS | PIERSON | 250 | 07/26/2019 | ACTIVE |
| 17001 | FLO.L26244 | DOCTOR | UWEVON | 250 | 07/26/2019 | ACTIVE |
| 17488 | FLO.L61833 | SMITH | JIMMY | 250 | 07/26/2019 | ACTIVE |
| 17919 | FLO.L90840 | CLARKE | ANTHONY | 250 | 07/26/2019 | ACTIVE |
| 17920 | FLO.L90883 | IRRIZARRY | MICHAEL | 250 | 07/26/2019 | ACTIVE |
| 17925 | FLO.L91226 | KING | JEROME | 250 | 07/26/2019 | ACTIVE |
| 18481 | FLO.M32535 | WALTERS | ANDREW | 250 | 07/26/2019 | ACTIVE |
| 18497 | FLO.M33662 | DAVIS | CRAIG | 250 | 07/26/2019 | ACTIVE |
| 19014 | FLO.M66259 | WHITE | CHARLES | 250 | 07/26/2019 | ACTIVE |
| 19078 | FLO.M70325 | GREGORY | MATTHEW | 250 | 07/26/2019 | ACTIVE |
| 19185 | FLO.M80159 | JUAREZ | GERSON | 250 | 07/26/2019 | ACTIVE |
| 19310 | FLO.N01265 | SHORTER | DALTONICA | 250 | 07/26/2019 | ACTIVE |
| 19576 | FLO.N17050 | RIGHTMIRE | RICHARD | 250 | 07/26/2019 | ACTIVE |
| 19954 | FLO.P02195 | WILLIAMS | MARCUS | 250 | 07/26/2019 | ACTIVE |
| 20466 | FLO.P37675 | SHOEMAKER | CHRISTIAN | 250 | 07/26/2019 | ACTIVE |
| 20876 | FLO.P55831 | HALSTEAD | LOGAN | 250 | 07/26/2019 | ACTIVE |
| 21477 | FLO.R06476 | TYSON | JIMMY | 250 | 07/26/2019 | ACTIVE |
| 21613 | FLO.R18626 | KELLY | ANTHONY | 250 | 07/26/2019 | ACTIVE |
| 21779 | FLO.R30975 | CLIMES | MAURICE | 250 | 07/26/2019 | ACTIVE |
| 22126 | FLO.R53553 | BROWN | DANIEL | 250 | 07/26/2019 | ACTIVE |
| 22254 | FLO.R62628 | FOY | MICHAEL | 250 | 07/26/2019 | ACTIVE |
| 23309 | FLO.T11811 | MAXWELL | WARREN | 250 | 07/26/2019 | ACTIVE |
| 23325 | FLO.T13271 | MORRISON | CHRISTOPHER | 250 | 07/26/2019 | ACTIVE |
| 23354 | FLO.T15534 | IRVIN | CHARLES | 250 | 07/26/2019 | ACTIVE |
| 23435 | FLO.T20439 | HALL | MAURICE | 250 | 07/26/2019 | ACTIVE |
| 23504 | FLO.T25326 | BROWN | CEDRIC | 250 | 07/26/2019 | ACTIVE |
| 23731 | FLO.T38859 | SPIEGEL | PAULA | 250 | 07/26/2019 | ACTIVE |
| 24019 | FLO.T57097 | RYAN | DAVID | 250 | 07/26/2019 | ACTIVE |
| 24040 | FLO.T59442 | IRIZARRY | CHRISTOPHER | 250 | 07/26/2019 | ACTIVE |
| 24106 | FLO.T63552 | HAGAR | BRIAN | 250 | 07/26/2019 | ACTIVE |
| 24317 | FLO.T74912 | GUERRA | GILBERTO | 250 | 07/26/2019 | ACTIVE |
| 24445 | FLO.T80119 | TORRES-LOPEZ | LUIS | 250 | 07/26/2019 | ACTIVE |
| 24556 | FLO.T91302 | HO | BRANDON | 250 | 07/26/2019 | ACTIVE |
| 24709 | FLO.U10326 | GORDON | DESMOND | 250 | 07/26/2019 | ACTIVE |
| 24726 | FLO.U11979 | HALE | ROBERT | 250 | 07/26/2019 | ACTIVE |
| 24746 | FLO.U12978 | BURGESS | BRANDON | 250 | 07/26/2019 | ACTIVE |
| 25135 | FLO.U36267 | APREA | NICHOLAS | 250 | 07/26/2019 | ACTIVE |
| 25643 | FLO.V11436 | KINNEY | AARON | 250 | 07/26/2019 | ACTIVE |
| 25767 | FLO.V18714 | ANDERSON | AUDRA | 250 | 07/26/2019 | ACTIVE |
| 25924 | FLO.V27600 | HARRIS | ANTONIO | 250 | 07/26/2019 | ACTIVE |
| 26401 | FLO.W04843 | THIBAULT | THOMAS | 250 | 07/26/2019 | ACTIVE |
| 26697 | FLO.W26513 | JONES | MICHAEL | 250 | 07/26/2019 | ACTIVE |
| 26741 | FLO.W29592 | HART | DUSTIN | 250 | 07/26/2019 | ACTIVE |
| 26957 | FLO.W41223 | ASENCIO | TAIDE | 250 | 07/26/2019 | ACTIVE |
| 27006 | FLO.W43575 | WRIGHT | DOMINIQUE | 250 | 07/26/2019 | ACTIVE |
| 27396 | FLO.X26111 | BATISTE | DEVON | 250 | 07/26/2019 | ACTIVE |
| 27557 | FLO.X39530 | WATTS | ERROL | 250 | 07/26/2019 | ACTIVE |
| 27707 | FLO.X47981 | BRYANT | MICHAEL | 250 | 07/26/2019 | ACTIVE |
| 27917 | FLO.X58598 | HENDERSON | BRANDON | 250 | 07/26/2019 | ACTIVE |
| 27950 | FLO.X59956 | FORGEY | JOSEPH | 250 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28037 | FLO.X64555 | PERRY | LAMAR | 250 | 07/26/2019 | ACTIVE |
| 28093 | FLO.X67256 | AGNANT | JEAN-MARC | 250 | 07/26/2019 | ACTIVE |
| 28165 | FLO.X70352 | VICEDO | MICHAEL | 250 | 07/26/2019 | ACTIVE |
| 28202 | FLO.X71793 | HUNG | MICHELLE | 250 | 07/26/2019 | ACTIVE |
| 28339 | FLO.X77812 | LINDSEY | ALLEN | 250 | 07/26/2019 | ACTIVE |
| 28400 | FLO.X80151 | GUZMAN AVILES | MAX | 250 | 07/26/2019 | ACTIVE |
| 28498 | FLO.X84548 | BRIDGES | JOSHUA | 250 | 07/26/2019 | ACTIVE |
| 692 | FLO.097566 | DOYLE | JAMES | 251 | 07/26/2019 | ACTIVE |
| 27748 | FLO.X50023 | TURBE | ANTHONY | 251 | 07/26/2019 | ACTIVE |
| 28762 | FLO.Y12221 | VICENTE | BILLY | 251 | 07/26/2019 | ACTIVE |
| 28814 | FLO.Y15987 | JENKINS | MARSHALL | 251 | 07/26/2019 | ACTIVE |
| 3686 | FLO.192289 | RIOS | JESUS | 252 | 07/26/2019 | ACTIVE |
| 27787 | FLO.X52212 | ST ANGE | TRAE | 252 | 07/26/2019 | ACTIVE |
| 4908 | FLO.360257 | LOWERY | LENNOX | 253 | 07/26/2019 | ACTIVE |
| 9818 | FLO.B11775 | RIDLEY | MICHAEL | 253 | 07/26/2019 | ACTIVE |
| 22661 | FLO.S09599 | RAMIREZ | JUAN | 253 | 07/26/2019 | ACTIVE |
| 1676 | FLO.129787 | DISHMAN | WILLIAM | 254 | 07/26/2019 | ACTIVE |
| 16025 | FLO.K53235 | HASTON | GREGORY | 254 | 07/26/2019 | ACTIVE |
| 28294 | FLO.X75844 | PEREIRA-ESTERAS | ANGEL | 254 | 07/26/2019 | ACTIVE |
| 326 | FLO.071147 | BURCH | BILLY | 255 | 07/26/2019 | ACTIVE |
| 615 | FLO.093009 | KOERNER | ANTHONY | 255 | 07/26/2019 | ACTIVE |
| 663 | FLO.095467 | IRWIN | MICHAEL | 255 | 07/26/2019 | ACTIVE |
| 994 | FLO.114310 | COLBERT | DARRYL | 255 | 07/26/2019 | ACTIVE |
| 1534 | FLO.127897 | JESSIE | JARVIS | 255 | 07/26/2019 | ACTIVE |
| 1823 | FLO.131206 | CROSLAND | CHRIS | 255 | 07/26/2019 | ACTIVE |
| 2450 | FLO.139956 | RATCLIFFE | DOUGLAS | 255 | 07/26/2019 | ACTIVE |
| 2957 | FLO.156521 | CHOQUETTE | BRITTANY | 255 | 07/26/2019 | ACTIVE |
| 3030 | FLO.157516 | ANDREWS | PRESTON | 255 | 07/26/2019 | ACTIVE |
| 3252 | FLO.166983 | HOWARD | DEWEY | 255 | 07/26/2019 | ACTIVE |
| 3287 | FLO.167505 | JERRY | LARRY | 255 | 07/26/2019 | ACTIVE |
| 3356 | FLO.168743 | SUMNERS | DANIEL | 255 | 07/26/2019 | ACTIVE |
| 3587 | FLO.187934 | BENITEZ | OSVALDO | 255 | 07/26/2019 | ACTIVE |
| 4326 | FLO.272949 | FAULKNER | THOMAS | 255 | 07/26/2019 | ACTIVE |
| 4470 | FLO.297569 | BARBOUR | JAMES | 255 | 07/26/2019 | ACTIVE |
| 5244 | FLO.412812 | CAMPBELL | WALTER | 255 | 07/26/2019 | ACTIVE |
| 5526 | FLO.453942 | WITHERSPOON | JAMES | 255 | 07/26/2019 | ACTIVE |
| 5609 | FLO.462508 | SUMMERALL | TEDDY | 255 | 07/26/2019 | ACTIVE |
| 6459 | FLO.572338 | HARRIS | JULIUS | 255 | 07/26/2019 | ACTIVE |
| 6612 | FLO.608218 | HOBLEY | DAVID | 255 | 07/26/2019 | ACTIVE |
| 6724 | FLO.627677 | GRIFFIN | LORENZO | 255 | 07/26/2019 | ACTIVE |
| 6992 | FLO.695703 | JAMES | ALBERT | 255 | 07/26/2019 | ACTIVE |
| 7095 | FLO.712838 | BUGGS | TROD | 255 | 07/26/2019 | ACTIVE |
| 7105 | FLO.714763 | JONES | DEWAYNE | 255 | 07/26/2019 | ACTIVE |
| 7481 | FLO.778882 | DAWSON | ALFRED | 255 | 07/26/2019 | ACTIVE |
| 7527 | FLO.785827 | NYLAND | JEFFREY | 255 | 07/26/2019 | ACTIVE |
| 7629 | FLO.802641 | BERTHEL | BRANDON | 255 | 07/26/2019 | ACTIVE |
| 8237 | FLO.965409 | POITIER | JAMES | 255 | 07/26/2019 | ACTIVE |
| 8727 | FLO.A51802 | WILCOX | ROBERT | 255 | 07/26/2019 | ACTIVE |
| 9303 | FLO.B08081 | SCOTT | ANTHONY | 255 | 07/26/2019 | ACTIVE |
| 9436 | FLO.B09102 | TURBIDES | CESAR | 255 | . | TEMP ABS |
| 9615 | FLO.B10373 | TRUCCHIO | PAUL | 255 | 07/26/2019 | ACTIVE |
| 9796 | FLO.B11672 | CARTWRIGHT | MARCUS | 255 | 07/26/2019 | ACTIVE |
| 9964 | FLO.B12816 | GOTTLIEB | CURTIS | 255 | 07/26/2019 | ACTIVE |
| 10594 | FLO.C03600 | LYLE | RODNEY | 255 | 07/26/2019 | ACTIVE |
| 10914 | FLO.C06159 | PENA | HECTOR | 255 | 07/26/2019 | ACTIVE |

| 11047 | FLO.C07173 | EVERETT | CAMERON | 255 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 11389 | FLO.C10079 | BELCHER | CHRISTOPHER | 255 | 07/26/2019 | ACTIVE |
| 12369 | FLO.E28747 | DAVIS | DIONTE | 255 | 07/26/2019 | ACTIVE |
| 12687 | FLO.E46506 | LEIGHTON | JAMES | 255 | 07/26/2019 | ACTIVE |
| 13157 | FLO.G19947 | STRAUTHERS | THOMAS | 255 | 07/26/2019 | ACTIVE |
| 13689 | FLO.H27330 | CLARO | AMAURI | 255 | 07/26/2019 | ACTIVE |
| 13694 | FLO.H27586 | BLALOCK | DAVID | 255 | 07/26/2019 | ACTIVE |
| 14642 | FLO.J08947 | PEEPLES | ALLEN | 255 | 07/26/2019 | ACTIVE |
| 14781 | FLO.J16193 | WILLIAMS | J-GERRARD | 255 | 07/26/2019 | ACTIVE |
| 14784 | FLO.J16461 | CARTER | FRED | 255 | 07/26/2019 | ACTIVE |
| 14925 | FLO.J24058 | RICHARDSON | CURTIS | 255 | 07/26/2019 | ACTIVE |
| 15001 | FLO.J28266 | ROBINSON | DERRICK | 255 | 07/26/2019 | ACTIVE |
| 15304 | FLO.J38937 | FLOWERS | MICHAEL | 255 | 07/26/2019 | ACTIVE |
| 15315 | FLO.J39141 | BLANTON | CHRISTOPHER | 255 | 07/26/2019 | ACTIVE |
| 15380 | FLO.J40754 | MCGRUDER | MARQUIS | 255 | 07/26/2019 | ACTIVE |
| 15605 | FLO.J46297 | SMITH | MICHAEL | 255 | 07/26/2019 | ACTIVE |
| 15606 | FLO.J46343 | NEWMAN | ANDREWS | 255 | 07/26/2019 | ACTIVE |
| 16190 | FLO.K64469 | FUTCH | CARLA | 255 | 07/26/2019 | ACTIVE |
| 16217 | FLO.K65699 | GILLINS | COYNELIUS | 255 | 07/26/2019 | ACTIVE |
| 16438 | FLO.K76425 | DAVIS | SHAWN | 255 | 07/26/2019 | ACTIVE |
| 16519 | FLO.K79573 | PALACIO | JEREMY | 255 | 07/26/2019 | ACTIVE |
| 16523 | FLO.K79760 | WILLIAMS | CHRISTOPHER | 255 | 07/26/2019 | ACTIVE |
| 16646 | FLO.K84898 | ORDUNA PARRA | LUIS | 255 | 07/26/2019 | ACTIVE |
| 16802 | FLO.L05201 | SMITH | THOMAS | 255 | 07/26/2019 | ACTIVE |
| 16991 | FLO.L25806 | BOWEN | PATRICK | 255 | 07/26/2019 | ACTIVE |
| 18645 | FLO.M43403 | RACKLEY | DAVID | 255 | 07/26/2019 | ACTIVE |
| 18682 | FLO.M45118 | ALVAREZ | ELIEZER | 255 | 07/26/2019 | ACTIVE |
| 18685 | FLO.M45270 | LUCKY | RAMON | 255 | 07/26/2019 | ACTIVE |
| 18887 | FLO.M58130 | CHATFIELD | GREGORY | 255 | 07/26/2019 | ACTIVE |
| 19566 | FLO.N16363 | WALSTON | DOMINIQUE | 255 | 07/26/2019 | ACTIVE |
| 20060 | FLO.P10650 | BOONE | RONALD | 255 | 07/26/2019 | ACTIVE |
| 20120 | FLO.P16282 | MENDELSON | JASON | 255 | 07/26/2019 | ACTIVE |
| 20130 | FLO.P17073 | BROWN | CURTIS | 255 | 07/26/2019 | ACTIVE |
| 20710 | FLO.P47629 | WILLIAMS | KENNETH | 255 | 07/26/2019 | ACTIVE |
| 20726 | FLO.P48282 | MCQUEEN | JUSTIN | 255 | 07/26/2019 | ACTIVE |
| 20784 | FLO.P51049 | DAVIS | SKYLAR | 255 | 07/26/2019 | ACTIVE |
| 20917 | FLO.P60457 | SANDERS | TRISTAN | 255 | 07/26/2019 | ACTIVE |
| 21484 | FLO.R07045 | MILLS | MICHAEL | 255 | 07/26/2019 | ACTIVE |
| 21603 | FLO.R18220 | KUMLEY | JOE | 255 | 07/26/2019 | ACTIVE |
| 21672 | FLO.R22776 | MIHOLICS | THOMAS | 255 | 07/26/2019 | ACTIVE |
| 21947 | FLO.R42860 | DOWD | CALVIN | 255 | 07/26/2019 | ACTIVE |
| 22292 | FLO.R64639 | WALLE | JOSE | 255 | 07/26/2019 | ACTIVE |
| 22297 | FLO.R65068 | GARCIA | ERIC | 255 | 07/26/2019 | ACTIVE |
| 22649 | FLO.S08604 | BLAKE | JUSTIN | 255 | 07/26/2019 | ACTIVE |
| 23128 | FLO.S36987 | SIMMONDS | MICHAEL | 255 | 07/26/2019 | ACTIVE |
| 23181 | FLO.T00806 | RIVERA | HECTOR | 255 | 07/26/2019 | ACTIVE |
| 23243 | FLO.T07312 | HOPKINS | TYRONE | 255 | 07/26/2019 | ACTIVE |
| 23323 | FLO.T12878 | HERNANDEZ | JOSE | 255 | 07/26/2019 | ACTIVE |
| 23697 | FLO.T36718 | BROWN | RONALD | 255 | 07/26/2019 | ACTIVE |
| 23832 | FLO.T46100 | HOWARD | FLOYD | 255 | 07/26/2019 | ACTIVE |
| 23886 | FLO.T49337 | CARR | ANTONIO | 255 | 07/26/2019 | ACTIVE |
| 24215 | FLO.T69694 | SMITH | ERNEST | 255 | 07/26/2019 | ACTIVE |
| 24743 | FLO.U12816 | CONYERS | ANTHONY | 255 | 07/26/2019 | ACTIVE |
| 25128 | FLO.U35991 | DUNN | ASHLEY | 255 | 07/26/2019 | ACTIVE |
| 25632 | FLO.V10747 | THOMPSON | KENWAND | 255 | 07/26/2019 | ACTIVE |

| 26199 | FLO.V40263 | SMITH | RASHOD | 255 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 26213 | FLO.V40646 | ARROYO | FRANCISCO | 255 | 07/26/2019 | ACTIVE |
| 26321 | FLO.V47696 | ASH | AUTUMN | 255 | 07/26/2019 | ACTIVE |
| 26370 | FLO.W01913 | IVY | AARON | 255 | 07/26/2019 | ACTIVE |
| 26514 | FLO.W14213 | GARRETT | VIRGINIA | 255 | 07/26/2019 | ACTIVE |
| 26520 | FLO.W14416 | WALKER | TAVARIS | 255 | 07/26/2019 | ACTIVE |
| 26641 | FLO.W23198 | CAMPBELL | EULIS | 255 | 07/26/2019 | ACTIVE |
| 27056 | FLO.W47326 | FAY | DAVID | 255 | 07/26/2019 | ACTIVE |
| 27271 | FLO.X15716 | FORD | DARYL | 255 | 07/26/2019 | ACTIVE |
| 27538 | FLO.X37494 | DIAZ | JOSE | 255 | 07/26/2019 | ACTIVE |
| 27580 | FLO.X40944 | FOSDICK | RICHARD | 255 | 07/26/2019 | ACTIVE |
| 27837 | FLO.X55199 | HUDSON | DAMIEN | 255 | 07/26/2019 | ACTIVE |
| 28095 | FLO.X67301 | MATTHEWS | KESHAWN | 255 | 07/26/2019 | ACTIVE |
| 28096 | FLO.X67334 | BROWN | JOSHUA | 255 | 07/26/2019 | ACTIVE |
| 28108 | FLO.X67646 | CONILL-VALDES | ANTONIO | 255 | 07/26/2019 | ACTIVE |
| 28649 | FLO.Y01675 | LEONARD | BERNARD | 255 | 07/26/2019 | ACTIVE |
| 28691 | FLO.Y06133 | DIAZ | JOEL | 255 | 07/26/2019 | ACTIVE |
| 28739 | FLO.Y10109 | GRECO | ALEX | 255 | 07/26/2019 | ACTIVE |
| 28849 | FLO.Y17694 | BANUELOS | JOSE | 255 | 07/26/2019 | ACTIVE |
| 28850 | FLO.Y17700 | MACNICOL | BRIEN | 255 | 07/26/2019 | ACTIVE |
| 29049 | FLO.Y29899 | LOPEZ | KENNETH | 255 | 07/26/2019 | ACTIVE |
| 29552 | FLO.Y53977 | MORETZ | JEFFERY | 255 | 07/26/2019 | ACTIVE |
| 7059 | FLO.707450 | DELVALLO | ERIK | 256 | 07/26/2019 | ACTIVE |
| 7988 | FLO.900880 | JACKSON | MITCHELL | 256 | 07/26/2019 | ACTIVE |
| 9667 | FLO.B10745 | LASTRE | LEONARDO | 256 | 07/26/2019 | ACTIVE |
| 15352 | FLO.J39994 | WINFREE | JOHN | 256 | 07/26/2019 | ACTIVE |
| 15996 | FLO.K51635 | ASHMAN | SEAN | 256 | 07/26/2019 | ACTIVE |
| 18303 | FLO.M19010 | FUENTES | JONATHAN | 256 | 07/26/2019 | ACTIVE |
| 18763 | FLO.M50396 | BUTLER | TIMOTHY | 256 | 07/26/2019 | ACTIVE |
| 27214 | FLO.X11055 | MILLER | SHAWN | 256 | 07/26/2019 | ACTIVE |
| 6392 | FLO.564310 | STANFORD | JAMES | 257 | 07/26/2019 | ACTIVE |
| 15221 | FLO.J36613 | WILLIAMS | LINDON | 257 | 07/26/2019 | ACTIVE |
| 17701 | FLO.L76323 | EVANS | ERIC | 257 | 07/26/2019 | ACTIVE |
| 5200 | FLO.400181 | CHANDLER | CALVIN | 258 | 07/26/2019 | ACTIVE |
| 6150 | FLO.536531 | WILSON | DARNELL | 258 | 07/26/2019 | ACTIVE |
| 6403 | FLO.565503 | SCHEXNEIDER | ALFRED | 258 | 07/26/2019 | ACTIVE |
| 8197 | FLO.961139 | RICHARDSON | TODD | 258 | 07/26/2019 | ACTIVE |
| 9380 | FLO.B08703 | COWART | BRUCE | 258 | 07/26/2019 | ACTIVE |
| 14684 | FLO.J10628 | SMITH | AHMAD | 258 | 07/26/2019 | ACTIVE |
| 14750 | FLO.J14456 | JEFSON | STANLEY | 259 | 07/26/2019 | ACTIVE |
| 18310 | FLO.M19592 | JOHNSON | MARCUS | 259 | 07/26/2019 | ACTIVE |
| 28005 | FLO.X62638 | WASHBURN | DARYL | 259 | 07/26/2019 | ACTIVE |
| 12 | FLO.013871 | DUNCAN | DONN | 260 | 07/26/2019 | ACTIVE |
| 120 | FLO.042236 | WILLIAMS | JOE | 260 | 07/26/2019 | ACTIVE |
| 573 | FLO.090270 | MORRIS | PAUL | 260 | 07/26/2019 | ACTIVE |
| 738 | FLO.100018 | COOK | DAVID | 260 | 07/26/2019 | ACTIVE |
| 950 | FLO.112461 | MOORE | WILLIE | 260 | 07/26/2019 | ACTIVE |
| 1300 | FLO.123740 | STRAUSSER | WILLIAM | 260 | 07/26/2019 | ACTIVE |
| 1671 | FLO.129697 | RAMIRES | ALBERTO | 260 | 07/26/2019 | ACTIVE |
| 1722 | FLO.130267 | HUSTED | THOMAS | 260 | 07/26/2019 | ACTIVE |
| 1738 | FLO.130388 | PARSONS | JONATHAN | 260 | 07/26/2019 | ACTIVE |
| 1856 | FLO.131574 | GOODMAN | CEDRIC | 260 | 07/26/2019 | ACTIVE |
| 2781 | FLO.154111 | BARKLEY | JOANNA | 260 | 07/26/2019 | ACTIVE |
| 3043 | FLO.157655 | JOHNSON | SAMUEL | 260 | 07/26/2019 | ACTIVE |
| 3058 | FLO.160629 | JONES | ALETHIA | 260 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3220 | FLO.166344 | LEWIS | MICHAEL | 260 | 07/26/2019 | ACTIVE |
| 3504 | FLO.183109 | BROTHERS | HAROLD | 260 | 07/26/2019 | ACTIVE |
| 3543 | FLO.185009 | HOLLINGSWORTH | LEO | 260 | 07/26/2019 | ACTIVE |
| 3664 | FLO.191403 | JOHNSON | TIMOTHY | 260 | 07/26/2019 | ACTIVE |
| 3747 | FLO.194403 | THOMAS | DONTAE | 260 | 07/26/2019 | ACTIVE |
| 3764 | FLO.194709 | SHARPE | EXAVIER | 260 | 07/26/2019 | ACTIVE |
| 3857 | FLO.197466 | AKINS | DEMETRIUS | 260 | 07/26/2019 | ACTIVE |
| 4043 | FLO.213785 | MCCANTS | HORACE | 260 | 07/26/2019 | ACTIVE |
| 4285 | FLO.267329 | NIBLACK | XAVIER | 260 | 07/26/2019 | ACTIVE |
| 4390 | FLO.287862 | LUTE | DANN | 260 | 07/26/2019 | ACTIVE |
| 4482 | FLO.298917 | JOHNSON | RONNIE | 260 | 07/26/2019 | ACTIVE |
| 4500 | FLO.300672 | WARNER | JOHNNIE | 260 | 07/26/2019 | ACTIVE |
| 4904 | FLO.359876 | HOBBS | JAMES | 260 | 07/26/2019 | ACTIVE |
| 4981 | FLO.369134 | FITCH | JAMES | 260 | 07/26/2019 | ACTIVE |
| 5278 | FLO.419456 | SMITH | BERNARD | 260 | 07/26/2019 | ACTIVE |
| 5499 | FLO.451129 | ALVAREZ | ALEXANDER | 260 | 07/26/2019 | ACTIVE |
| 5718 | FLO.472575 | BABERS | NORMAN | 260 | 07/26/2019 | ACTIVE |
| 5977 | FLO.521370 | PENN | MELVIN | 260 | 07/26/2019 | ACTIVE |
| 6083 | FLO.530846 | MILLER | ARSELES | 260 | 07/26/2019 | ACTIVE |
| 6740 | FLO.630297 | BROWN | RICKY | 260 | 07/26/2019 | ACTIVE |
| 8011 | FLO.904514 | PAYNE | GARY | 260 | 07/26/2019 | ACTIVE |
| 8176 | FLO.959241 | JONES | REGINA | 260 | 07/26/2019 | ACTIVE |
| 8323 | FLO.974906 | MILLER | WADE | 260 | 07/26/2019 | ACTIVE |
| 8341 | FLO.976233 | ARMSTRONG | SCOTT | 260 | 07/26/2019 | ACTIVE |
| 8518 | FLO.999775 | GRIFFIN | ALLEN | 260 | 07/26/2019 | ACTIVE |
| 8543 | FLO.A50306 | COBB | CARRON | 260 | 07/26/2019 | ACTIVE |
| 8936 | FLO.B03944 | GALVAN | LAZARO | 260 | . | TEMP ABS |
| 9014 | FLO.B05106 | CANCIA | PHILLIP | 260 | 07/26/2019 | ACTIVE |
| 9413 | FLO.B08904 | BRADDY | JOSEPH | 260 | 07/26/2019 | ACTIVE |
| 9706 | FLO.B11039 | GRAHAM | ANTWON | 260 | 07/26/2019 | ACTIVE |
| 10794 | FLO.C05350 | GONZALEZ | EDUARDO | 260 | 07/26/2019 | ACTIVE |
| 10822 | FLO.C05524 | BRAVO | HECTOR | 260 | 07/26/2019 | ACTIVE |
| 11360 | FLO.C09746 | SANTANA | BRYAN | 260 | 07/26/2019 | ACTIVE |
| 11677 | FLO.D20980 | REGLA | JEISON | 260 | 07/26/2019 | ACTIVE |
| 12062 | FLO.E08232 | LOMBARDO | MARY | 260 | 07/26/2019 | ACTIVE |
| 12101 | FLO.E10840 | TYLER | JOHNNY | 260 | 07/26/2019 | ACTIVE |
| 12204 | FLO.E17736 | CAPERS | MARKO | 260 | 07/26/2019 | ACTIVE |
| 12529 | FLO.E37896 | EDWARDS | EMANUEL | 260 | 07/26/2019 | ACTIVE |
| 13237 | FLO.G23028 | FUSSELL | ZAIRON | 260 | 07/26/2019 | ACTIVE |
| 14124 | FLO.H47250 | HODGES | DALTON | 260 | 07/26/2019 | ACTIVE |
| 14667 | FLO.J09972 | RACKLEY | ALEX | 260 | 07/26/2019 | ACTIVE |
| 14730 | FLO.J13233 | BENITEZ | ASTOR | 260 | 07/26/2019 | ACTIVE |
| 14761 | FLO.J15197 | JACKSON | RONALD | 260 | 07/26/2019 | ACTIVE |
| 14879 | FLO.J21701 | MAYWEATHER | CLARENCE | 260 | 07/26/2019 | ACTIVE |
| 15163 | FLO.J34615 | GRAHAM | VINCENT | 260 | 07/26/2019 | ACTIVE |
| 15312 | FLO.J39111 | DEGROSS | JERROD | 260 | 07/26/2019 | ACTIVE |
| 15425 | FLO.J41908 | TAYLOR | BRIAN | 260 | 07/26/2019 | ACTIVE |
| 15688 | FLO.J48408 | TAYLOR | TAVARIS | 260 | 07/26/2019 | ACTIVE |
| 15711 | FLO.J49362 | WILLIAMS | KLAY | 260 | 07/26/2019 | ACTIVE |
| 16276 | FLO.K68961 | NEAL | BRUCE | 260 | 07/26/2019 | ACTIVE |
| 17131 | FLO.L38466 | PATTERSON | ERIC | 260 | 07/26/2019 | ACTIVE |
| 17136 | FLO.L39020 | ROBINSON | SINCLAIR | 260 | 07/26/2019 | ACTIVE |
| 17232 | FLO.L45855 | CREED | CHRISTOPHER | 260 | 07/26/2019 | ACTIVE |
| 20769 | FLO.P50257 | CANNON | JOEY | 260 | 07/26/2019 | ACTIVE |
| 21520 | FLO.R10564 | TORRES | MANUEL | 260 | 07/26/2019 | ACTIVE |

| 22275 | FLO.R63723 | HAMM | KEITH | 260 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 22373 | FLO.R69388 | MORENO | DANIEL | 260 | 07/26/2019 | ACTIVE |
| 22430 | FLO.R74399 | MILES | BRITTANY | 260 | 07/26/2019 | ACTIVE |
| 22460 | FLO.R76601 | CHATMAN | JOHN | 260 | 07/26/2019 | ACTIVE |
| 22565 | FLO.S01620 | JONES | CLIFTON | 260 | 07/26/2019 | ACTIVE |
| 22580 | FLO.S03484 | SAFFOR | FREDDIE | 260 | 07/26/2019 | ACTIVE |
| 22587 | FLO.S04163 | MILLER | MARC | 260 | 07/26/2019 | ACTIVE |
| 22740 | FLO.S15690 | SANTIAGO | ERIC | 260 | 07/26/2019 | ACTIVE |
| 23225 | FLO.T05607 | MITCHELL | ANTONIO | 260 | 07/26/2019 | ACTIVE |
| 23328 | FLO.T13572 | ARROYO-MUNOZ | GERARDO | 260 | 07/26/2019 | ACTIVE |
| 23449 | FLO.T21577 | PADILLA | ROLANDO | 260 | 07/26/2019 | ACTIVE |
| 23777 | FLO.T41896 | ALMESTICA | ROCKY | 260 | . | TEMP ABS |
| 24029 | FLO.T58487 | SAMUEL | SHAREEN | 260 | 07/26/2019 | ACTIVE |
| 24091 | FLO.T62488 | JACKSON | JOHNNIE | 260 | 07/26/2019 | ACTIVE |
| 24274 | FLO.T72962 | PEELER | MATTHEW | 260 | 07/26/2019 | ACTIVE |
| 24677 | FLO.U08424 | ROSADO | MICHAEL | 260 | 07/26/2019 | ACTIVE |
| 24796 | FLO.U16267 | DANIELS | BRYANT | 260 | 07/26/2019 | ACTIVE |
| 24862 | FLO.U20901 | FELSKE | DALE | 260 | 07/26/2019 | ACTIVE |
| 25106 | FLO.U34792 | RAGLE | ROBERT | 260 | 07/26/2019 | ACTIVE |
| 25434 | FLO.U50259 | SPIES | JASON | 260 | 07/26/2019 | ACTIVE |
| 25542 | FLO.V05040 | HARRIS | EUGENE | 260 | 07/26/2019 | ACTIVE |
| 25903 | FLO.V26667 | WAUGH | CORY | 260 | 07/26/2019 | ACTIVE |
| 25988 | FLO.V30366 | ROOKSBERRY | CHRISTOPHER | 260 | 07/26/2019 | ACTIVE |
| 27314 | FLO.X19481 | GREY | DOMINIC | 260 | 07/26/2019 | ACTIVE |
| 27359 | FLO.X23000 | WILLIS | KALVIN | 260 | 07/26/2019 | ACTIVE |
| 28025 | FLO.X64098 | JOHNSON | QUENTIN | 260 | 07/26/2019 | ACTIVE |
| 28098 | FLO.X67405 | MITCHELL | JAMALL | 260 | 07/26/2019 | ACTIVE |
| 28212 | FLO.X72432 | CINTRON | EDWIN | 260 | 07/26/2019 | ACTIVE |
| 28724 | FLO.Y08713 | JEAN | MAZER | 260 | 07/26/2019 | ACTIVE |
| 29202 | FLO.Y37839 | WARD | SCOTT | 260 | 07/26/2019 | ACTIVE |
| 29531 | FLO.Y52258 | ACOSTA | BILLY | 260 | 07/26/2019 | ACTIVE |
| 1200 | FLO.120990 | KEEN | DAVID | 261 | 07/26/2019 | ACTIVE |
| 5631 | FLO.465274 | HADLEY | ERNEST | 261 | 07/26/2019 | ACTIVE |
| 10521 | FLO.C02961 | SENIOR | REUBEN | 261 | 07/26/2019 | ACTIVE |
| 22635 | FLO.S07649 | MENDEZ | ANTONIO | 261 | 07/26/2019 | ACTIVE |
| 27299 | FLO.X18190 | BROWN | DARREN | 261 | 07/26/2019 | ACTIVE |
| 4739 | FLO.325498 | DURAN | ALLEN | 262 | 07/26/2019 | ACTIVE |
| 1158 | FLO.119738 | WILSON | MICHAEL | 263 | 07/26/2019 | ACTIVE |
| 12289 | FLO.E23580 | GLENN | DARRIUS | 263 | 07/26/2019 | ACTIVE |
| 45 | FLO.027681 | ACEE | ROBERT | 265 | 07/26/2019 | ACTIVE |
| 87 | FLO.035866 | WEAVER | RENALDO | 265 | 07/26/2019 | ACTIVE |
| 379 | FLO.075218 | SHEPPARD | DARREN | 265 | 07/26/2019 | ACTIVE |
| 978 | FLO.113388 | MORRISON | RAYMOND | 265 | 07/26/2019 | ACTIVE |
| 1120 | FLO.118465 | VALDEZ | ANTHONY | 265 | 07/26/2019 | ACTIVE |
| 1634 | FLO.129306 | DARDEN | PAUL | 265 | 07/26/2019 | ACTIVE |
| 1764 | FLO.130622 | BLACKHALL | JESSIE | 265 | 07/26/2019 | ACTIVE |
| 2291 | FLO.135474 | BLAKELY | TRAVIS | 265 | 07/26/2019 | ACTIVE |
| 2476 | FLO.140662 | COLLINS | DERRICK | 265 | 07/26/2019 | ACTIVE |
| 2560 | FLO.148032 | JOHNSON | FREDDIE | 265 | 07/26/2019 | ACTIVE |
| 2802 | FLO.154541 | COBB | MARLO | 265 | 07/26/2019 | ACTIVE |
| 4373 | FLO.284760 | ANDERSON | TERRY | 265 | 07/26/2019 | ACTIVE |
| 4742 | FLO.326709 | COLLIER | SEAN | 265 | 07/26/2019 | ACTIVE |
| 4772 | FLO.336528 | HACKETT | DAVID | 265 | 07/26/2019 | ACTIVE |
| 5208 | FLO.401841 | RINKINS | MICHAEL | 265 | 07/26/2019 | ACTIVE |
| 5745 | FLO.478175 | VANN | FELIX | 265 | 07/26/2019 | ACTIVE |

| 5921 | FLO.514867 | GASKIN | BUSTER | 265 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 6078 | FLO.530299 | JONES | CHARLES | 265 | 07/26/2019 | ACTIVE |
| 6137 | FLO.535692 | DESAMOURS | WILLIAM | 265 | 07/26/2019 | ACTIVE |
| 7902 | FLO.892872 | CULBERTSON | MICHAEL | 265 | 07/26/2019 | ACTIVE |
| 8081 | FLO.931433 | MCKENNA | WILLIAM | 265 | 07/26/2019 | ACTIVE |
| 8113 | FLO.942269 | SIMMONS | EARL | 265 | 07/26/2019 | ACTIVE |
| 8140 | FLO.950043 | ROSADO | DAVID | 265 | 07/26/2019 | ACTIVE |
| 9112 | FLO.B06140 | HERNANDEZ-MENDOZA | FILIPE | 265 | 07/26/2019 | ACTIVE |
| 9192 | FLO.B06932 | SUBER | ARTHUR | 265 | 07/26/2019 | ACTIVE |
| 9384 | FLO.B08733 | PAUL | DUANE | 265 | 07/26/2019 | ACTIVE |
| 9400 | FLO.B08831 | AMES | RICHARD | 265 | 07/26/2019 | ACTIVE |
| 10472 | FLO.C02395 | JAMES-RANCE | JASON | 265 | 07/26/2019 | ACTIVE |
| 11267 | FLO.C08859 | MURRAY | RYAN | 265 | 07/26/2019 | ACTIVE |
| 11345 | FLO.C09593 | SMITH | CLAUDIUS | 265 | 07/26/2019 | ACTIVE |
| 11687 | FLO.D23628 | DICKERSON | JASON | 265 | 07/26/2019 | ACTIVE |
| 12287 | FLO.E23389 | WILSON | ROBERT | 265 | 07/26/2019 | ACTIVE |
| 12666 | FLO.E45520 | CURRY | ANDREAL | 265 | 07/26/2019 | ACTIVE |
| 13502 | FLO.H16098 | BROWN | EDGAR | 265 | 07/26/2019 | ACTIVE |
| 13603 | FLO.H22244 | HILL | CECIL | 265 | 07/26/2019 | ACTIVE |
| 13606 | FLO.H22615 | WALTERMON | ANDREW | 265 | 07/26/2019 | ACTIVE |
| 13695 | FLO.H27626 | DELABRA | HUGO | 265 | 07/26/2019 | ACTIVE |
| 14103 | FLO.H45870 | HEREDIA | ELEX | 265 | 07/26/2019 | ACTIVE |
| 14904 | FLO.J23056 | CORREIA | ERIC | 265 | 07/26/2019 | ACTIVE |
| 15084 | FLO.J31552 | PALIN | JOSHUA | 265 | 07/26/2019 | ACTIVE |
| 15256 | FLO.J37648 | COKER | KYLE | 265 | 07/26/2019 | ACTIVE |
| 15507 | FLO.J43713 | JENKINS | MARVIN | 265 | 07/26/2019 | ACTIVE |
| 15584 | FLO.J45613 | REYNOLDS | JAMAAL | 265 | 07/26/2019 | ACTIVE |
| 16063 | FLO.K56517 | TRASK | JOEL | 265 | 07/26/2019 | ACTIVE |
| 16517 | FLO.K79482 | SAINT | LEIGHTON | 265 | 07/26/2019 | ACTIVE |
| 16673 | FLO.K86547 | NAVAS | JUAN | 265 | 07/26/2019 | ACTIVE |
| 17995 | FLO.L95755 | BYNES | MARKITA | 265 | 07/26/2019 | ACTIVE |
| 19039 | FLO.M67690 | CLARO | JULIAN | 265 | 07/26/2019 | ACTIVE |
| 19086 | FLO.M70865 | GONZALEZ | MIKE | 265 | 07/26/2019 | ACTIVE |
| 19833 | FLO.N26723 | NELSON | JOVANTAH | 265 | 07/26/2019 | ACTIVE |
| 20491 | FLO.P38727 | BRACE | STEPHEN | 265 | 07/26/2019 | ACTIVE |
| 22675 | FLO.S10778 | IBARRA | AURELIO | 265 | 07/26/2019 | ACTIVE |
| 22785 | FLO.S18655 | HAAS | SCOTT | 265 | 07/26/2019 | ACTIVE |
| 22811 | FLO.S19822 | UNGER | JASON | 265 | 07/26/2019 | ACTIVE |
| 23295 | FLO.T10830 | MCLEOD | DAVID | 265 | 07/26/2019 | ACTIVE |
| 23687 | FLO.T36098 | SMITH | MILTON | 265 | 07/26/2019 | ACTIVE |
| 23791 | FLO.T43128 | BUTLER | JOHN | 265 | 07/26/2019 | ACTIVE |
| 23825 | FLO.T45435 | PARIS | RONNIE | 265 | 07/26/2019 | ACTIVE |
| 25554 | FLO.V05687 | BENSON | KRIS | 265 | 07/26/2019 | ACTIVE |
| 25692 | FLO.V13866 | DOCTOR | CARINE | 265 | 07/26/2019 | ACTIVE |
| 25889 | FLO.V25917 | ANNATONE | AARON | 265 | 07/26/2019 | ACTIVE |
| 26910 | FLO.W39525 | ANDRANO | PASQUALINO | 265 | 07/26/2019 | ACTIVE |
| 27298 | FLO.X18181 | COOK | WILLIE | 265 | 07/26/2019 | ACTIVE |
| 27476 | FLO.X32710 | DAVIS | SAMUEL | 265 | 07/26/2019 | ACTIVE |
| 27494 | FLO.X34026 | FEBUS | ELISEO | 265 | 07/26/2019 | ACTIVE |
| 27530 | FLO.X36788 | JOHNSON | DULAIN | 265 | 07/26/2019 | ACTIVE |
| 28144 | FLO.X69135 | FREY | JOSHUA | 265 | . | TEMP ABS |
| 28544 | FLO.X88225 | BURGHDOFF | NATHANIEL | 265 | 07/26/2019 | ACTIVE |
| 28979 | FLO.Y26412 | RIVERA | RAUL | 265 | 07/26/2019 | ACTIVE |
| 29310 | FLO.Y42493 | PIERCE | DAVID | 265 | 07/26/2019 | ACTIVE |
| 29370 | FLO.Y45133 | THOMAS | MICHAEL | 265 | 07/26/2019 | ACTIVE |

| 243 | FLO.060923 | GULLY | JOHNNY | 266 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 867 | FLO.108712 | HAAKE | WILLIAM | 266 | 07/26/2019 | ACTIVE |
| 1808 | FLO.131029 | PEREZ | ORLANDO | 266 | 07/26/2019 | ACTIVE |
| 2176 | FLO.134498 | HARRIS | ROBERT | 266 | 07/26/2019 | ACTIVE |
| 13339 | FLO.H06039 | PENALOZA-HERNANDEZ | FIDEL | 266 | 07/26/2019 | ACTIVE |
| 22584 | FLO.S03693 | GAJDOSIK | MARK | 266 | 07/26/2019 | ACTIVE |
| 23261 | FLO.T08341 | TYSON | RUDOLPH | 266 | 07/26/2019 | ACTIVE |
| 26986 | FLO.W42587 | CAMERON | GIANCARLO | 266 | 07/26/2019 | ACTIVE |
| 29252 | FLO.Y40310 | BOCANEGRA | CHAD | 266 | 07/26/2019 | ACTIVE |
| 282 | FLO.065655 | ODONNELL | TERRANCE | 267 | 07/26/2019 | ACTIVE |
| 4450 | FLO.295295 | PHILLIPS | EDWARD | 267 | 07/26/2019 | ACTIVE |
| 16162 | FLO.K62403 | MARTINEZ | JOSE | 267 | 07/26/2019 | ACTIVE |
| 17680 | FLO.L74943 | MALEC | CHRISTOPHER | 267 | 07/26/2019 | ACTIVE |
| 27945 | FLO.X59749 | DELICE | WISNER | 267 | 07/26/2019 | ACTIVE |
| 11555 | FLO.D01789 | TONGE | CHARLES | 268 | 07/26/2019 | ACTIVE |
| 13504 | FLO.H16138 | PIERCE | RICKY | 268 | 07/26/2019 | ACTIVE |
| 24192 | FLO.T68364 | DAVIS | ANTONIO | 268 | 07/26/2019 | ACTIVE |
| 27605 | FLO.X42559 | OSBORNE | ADAM | 268 | 07/26/2019 | ACTIVE |
| 27669 | FLO.X46098 | REAVELY | CHRISTINA | 268 | 07/26/2019 | ACTIVE |
| 3138 | FLO.163969 | PEOPLES | CAROLINE | 269 | 07/26/2019 | ACTIVE |
| 4248 | FLO.262123 | YOSEPH | YAHZUR | 269 | 07/26/2019 | ACTIVE |
| 8408 | FLO.985341 | SIMONS | JASON | 269 | 07/26/2019 | ACTIVE |
| 27 | FLO.022323 | BROWN | WILLIE | 270 | 07/26/2019 | ACTIVE |
| 159 | FLO.048553 | BROWN | JOHN | 270 | 07/26/2019 | ACTIVE |
| 601 | FLO.092403 | VICKERS | JAMES | 270 | 07/26/2019 | ACTIVE |
| 678 | FLO.096439 | PARRA-DIAZ | MIKE | 270 | 07/26/2019 | ACTIVE |
| 1003 | FLO.114519 | MOORE | STEVEN | 270 | 07/26/2019 | ACTIVE |
| 1384 | FLO.125171 | CALHOUN | TYRON | 270 | 07/26/2019 | ACTIVE |
| 3293 | FLO.167596 | VARGAS | DENNIS | 270 | 07/26/2019 | ACTIVE |
| 4109 | FLO.221336 | ACOSTA | JOE | 270 | 07/26/2019 | ACTIVE |
| 5153 | FLO.391004 | JONES | THOMAS | 270 | 07/26/2019 | ACTIVE |
| 5453 | FLO.445906 | SEGURA-MARTINEZ | ERNESTO | 270 | 07/26/2019 | ACTIVE |
| 5618 | FLO.463499 | MCDUFFIE | RICHARD | 270 | 07/26/2019 | ACTIVE |
| 6110 | FLO.533712 | RAY | NED | 270 | 07/26/2019 | ACTIVE |
| 6337 | FLO.554636 | THOMPSON | CHRISTOPHER | 270 | 07/26/2019 | ACTIVE |
| 6511 | FLO.582714 | CONNER | JETHRO | 270 | 07/26/2019 | ACTIVE |
| 7026 | FLO.702607 | FOREMAN | BRIAN | 270 | 07/26/2019 | ACTIVE |
| 7211 | FLO.730777 | LINDSAY | DAVID | 270 | 07/26/2019 | ACTIVE |
| 8658 | FLO.A51177 | ROBINSON | RASHID | 270 | 07/26/2019 | ACTIVE |
| 9663 | FLO.B10724 | BELIZAIRE | EDWARD | 270 | 07/26/2019 | ACTIVE |
| 10316 | FLO.C00745 | FRANKO | STEVEN | 270 | 07/26/2019 | ACTIVE |
| 10425 | FLO.C01933 | UNDERWOOD | MICHAEL | 270 | 07/26/2019 | ACTIVE |
| 10524 | FLO.C03015 | MERRIEX | DEVONTA | 270 | 07/26/2019 | ACTIVE |
| 10715 | FLO.C04648 | CORONADO | JOSE | 270 | 07/26/2019 | ACTIVE |
| 10837 | FLO.C05615 | MITCHELL | DESMOND | 270 | 07/26/2019 | ACTIVE |
| 11920 | FLO.D86982 | BARRON | BRENT | 270 | 07/26/2019 | ACTIVE |
| 12115 | FLO.E12253 | SNIPES | SHONTERRIUS | 270 | 07/26/2019 | ACTIVE |
| 12320 | FLO.E25624 | SIMKINS | MICHELLE | 270 | 07/26/2019 | ACTIVE |
| 12764 | FLO.E51025 | MASTERS | ROBERT | 270 | 07/26/2019 | ACTIVE |
| 13009 | FLO.G13175 | ANDRESS | CODY | 270 | 07/26/2019 | ACTIVE |
| 13033 | FLO.G14247 | COVERT | VERA | 270 | 07/26/2019 | ACTIVE |
| 13303 | FLO.H03095 | ORNELAS | ADAM | 270 | 07/26/2019 | ACTIVE |
| 13692 | FLO.H27451 | FANCHER | ADAM | 270 | 07/26/2019 | ACTIVE |
| 13790 | FLO.H32486 | TALMAN | BLAKE | 270 | 07/26/2019 | ACTIVE |
| 15279 | FLO.J38381 | DELANCY | JESSICA | 270 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15286 | FLO.J38617 | HARRIS | TYREE | 270 | 07/26/2019 | ACTIVE |
| 15360 | FLO.J40193 | GLEE | DAMONTRIO | 270 | . | TEMP ABS |
| 15430 | FLO.J41973 | BISHOP | PATRICK | 270 | 07/26/2019 | ACTIVE |
| 15448 | FLO.J42333 | PRIDGEN | CONNOR | 270 | 07/26/2019 | ACTIVE |
| 15855 | FLO.J56359 | HAMILTON | COREY | 270 | 07/26/2019 | ACTIVE |
| 16005 | FLO.K51956 | BROWN | DUANE | 270 | 07/26/2019 | ACTIVE |
| 16161 | FLO.K62385 | BECKWITH | CEDRICK | 270 | 07/26/2019 | ACTIVE |
| 16531 | FLO.K80066 | COLLINS | DANIEL | 270 | 07/26/2019 | ACTIVE |
| 16959 | FLO.L21845 | JOSEPH | KEEVIN | 270 | 07/26/2019 | ACTIVE |
| 17171 | FLO.L41614 | NICOT | WARREN | 270 | 07/26/2019 | ACTIVE |
| 18064 | FLO.M00613 | LOPEZ | ALAIN | 270 | 07/26/2019 | ACTIVE |
| 19019 | FLO.M66341 | SANTIAGO | LISSANDRO | 270 | 07/26/2019 | ACTIVE |
| 19408 | FLO.N07539 | WHITING | ANTHONY | 270 | 07/26/2019 | ACTIVE |
| 19455 | FLO.N10697 | WILLIAMS | NUKARRI | 270 | 07/26/2019 | ACTIVE |
| 20742 | FLO.P48889 | CRANK | DAKOTA | 270 | 07/26/2019 | ACTIVE |
| 21558 | FLO.R13745 | TRAN | LOC | 270 | 07/26/2019 | ACTIVE |
| 21885 | FLO.R38301 | RODRIGUEZ | NATHANIEL | 270 | 07/26/2019 | ACTIVE |
| 22164 | FLO.R56484 | DAVIS | DONDRE | 270 | 07/26/2019 | ACTIVE |
| 22573 | FLO.S02290 | MORRIS | LEONARD | 270 | 07/26/2019 | ACTIVE |
| 23802 | FLO.T44056 | DERAVIL | DERICK | 270 | 07/26/2019 | ACTIVE |
| 24630 | FLO.U04457 | WARREN | CLIFFTON | 270 | 07/26/2019 | ACTIVE |
| 24675 | FLO.U08344 | MIRELEZ | JAMIE | 270 | 07/26/2019 | ACTIVE |
| 24683 | FLO.U08764 | PACKAN | JOHN | 270 | 07/26/2019 | ACTIVE |
| 24845 | FLO.U19346 | BEARDSLEY | AARON | 270 | 07/26/2019 | ACTIVE |
| 25244 | FLO.U41472 | BARGO | MICHAEL | 270 | 07/26/2019 | ACTIVE |
| 25469 | FLO.U54262 | HEISS | JUSTIN | 270 | 07/26/2019 | ACTIVE |
| 26445 | FLO.W08646 | VARGAS | ERIBERTO | 270 | 07/26/2019 | ACTIVE |
| 26683 | FLO.W25647 | CARN | JOHN | 270 | 07/26/2019 | ACTIVE |
| 26754 | FLO.W30068 | MARTYNIUK | DANIEL | 270 | 07/26/2019 | ACTIVE |
| 27532 | FLO.X36897 | IRVING | STACEY | 270 | 07/26/2019 | ACTIVE |
| 27704 | FLO.X47925 | LOPEZ-VAZQUEZ | WILSON | 270 | 07/26/2019 | ACTIVE |
| 28216 | FLO.X72466 | CINTRON | CHRISTOPHER | 270 | 07/26/2019 | ACTIVE |
| 28438 | FLO.X81723 | VALLARDE | JASON | 270 | 07/26/2019 | ACTIVE |
| 28554 | FLO.X89039 | FIGUEROA | FRANCIS | 270 | 07/26/2019 | ACTIVE |
| 28555 | FLO.X89193 | SALMON | TRISTAN | 270 | 07/26/2019 | ACTIVE |
| 28781 | FLO.Y13820 | MATHIS | JAMES | 270 | 07/26/2019 | ACTIVE |
| 28827 | FLO.Y16431 | BENNING | CHRISTOPHER | 270 | 07/26/2019 | ACTIVE |
| 28995 | FLO.Y27382 | EDWARDS | BUDDIE | 270 | 07/26/2019 | ACTIVE |
| 29045 | FLO.Y29862 | GROSS | DANIEL | 270 | 07/26/2019 | ACTIVE |
| 29182 | FLO.Y36972 | GRIFFIN | REGINALD | 270 | 07/26/2019 | ACTIVE |
| 29514 | FLO.Y51666 | MCCLENDON | TERRELL | 270 | 07/26/2019 | ACTIVE |
| 29546 | FLO.Y53421 | WONG | FRANCIS | 270 | 07/26/2019 | ACTIVE |
| 29563 | FLO.Y54523 | AKERS | TODD | 270 | 07/26/2019 | ACTIVE |
| 1326 | FLO.124276 | CLEMMONS | LAJUAN | 271 | 07/26/2019 | ACTIVE |
| 2398 | FLO.138281 | GRAHAM | FRANKIE | 271 | 07/26/2019 | ACTIVE |
| 3962 | FLO.199954 | GARCIA | RIGOBERTO | 271 | 07/26/2019 | ACTIVE |
| 5180 | FLO.395838 | CHATELOIN | EMILIO | 271 | 07/26/2019 | ACTIVE |
| 9089 | FLO.B05911 | NORVILUS | JEAN | 271 | 07/26/2019 | ACTIVE |
| 20953 | FLO.Q04244 | MITCHELL | BROWARD | 272 | 07/26/2019 | ACTIVE |
| 27560 | FLO.X39894 | CRUZ | FRANCISCO | 272 | 07/26/2019 | ACTIVE |
| 3264 | FLO.167147 | MORRIS | JABE | 273 | 07/26/2019 | ACTIVE |
| 12887 | FLO.G05887 | YASIN | MALAZIM | 273 | 07/26/2019 | ACTIVE |
| 1056 | FLO.116104 | REED | CALVIN | 274 | 07/26/2019 | ACTIVE |
| 4516 | FLO.301898 | SIMPSON | JASON | 274 | 07/26/2019 | ACTIVE |
| 4820 | FLO.345604 | GREGO | MICHAEL | 274 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11272 | FLO.C08924 | DOYLE | RORY | 274 | 07/26/2019 | ACTIVE |
| 17446 | FLO.L59684 | HARMON | WILLIAM | 274 | 07/26/2019 | ACTIVE |
| 21483 | FLO.R07034 | HAPPEL | SHANE | 274 | 07/26/2019 | ACTIVE |
| 42 | FLO.027573 | HUNTER | WILLIE | 275 | 07/26/2019 | ACTIVE |
| 197 | FLO.054228 | HEARD | WILLIAM | 275 | 07/26/2019 | ACTIVE |
| 210 | FLO.055640 | PORTER | RALEIGH | 275 | 07/26/2019 | ACTIVE |
| 645 | FLO.094588 | HALL | KERRY | 275 | 07/26/2019 | ACTIVE |
| 737 | FLO.099991 | ROBINSON | TALRIC | 275 | 07/26/2019 | ACTIVE |
| 1598 | FLO.128812 | HENRY | MAXWELL | 275 | 07/26/2019 | ACTIVE |
| 1602 | FLO.128889 | POLITIS | DEVIN | 275 | 07/26/2019 | ACTIVE |
| 2315 | FLO.135785 | SCHEPMAN | KENT | 275 | 07/26/2019 | ACTIVE |
| 2360 | FLO.136671 | RAMOS | MIGUEL | 275 | 07/26/2019 | ACTIVE |
| 2605 | FLO.148538 | TRUEHILL | QUENTIN | 275 | 07/26/2019 | ACTIVE |
| 2705 | FLO.149608 | PAIGO | MICHAEL | 275 | 07/26/2019 | ACTIVE |
| 3180 | FLO.165718 | HILL | DAVID | 275 | 07/26/2019 | ACTIVE |
| 3639 | FLO.189928 | TURNER | MARVIN | 275 | 07/26/2019 | ACTIVE |
| 4350 | FLO.277644 | GOMEZ | RAYMOND | 275 | 07/26/2019 | ACTIVE |
| 4453 | FLO.295415 | WILLARD | RUSSELL | 275 | 07/26/2019 | ACTIVE |
| 4668 | FLO.313825 | MICKLES | MARCEL | 275 | 07/26/2019 | ACTIVE |
| 5085 | FLO.378222 | WILLIAMS | SHANNON | 275 | 07/26/2019 | ACTIVE |
| 5554 | FLO.456672 | COLEMAN | WILLIAM | 275 | 07/26/2019 | ACTIVE |
| 5929 | FLO.515611 | WINSLETT | ANTOINE | 275 | 07/26/2019 | ACTIVE |
| 7019 | FLO.701862 | EDWARDS | WILL | 275 | 07/26/2019 | ACTIVE |
| 7148 | FLO.720786 | FLORADA | JOSEPH | 275 | 07/26/2019 | ACTIVE |
| 7198 | FLO.728341 | WHEELHOUSE | EDWARD | 275 | 07/26/2019 | ACTIVE |
| 7884 | FLO.889881 | MCGRIFF | JAMES | 275 | 07/26/2019 | ACTIVE |
| 8023 | FLO.909168 | GIBSON | MICHAEL | 275 | 07/26/2019 | ACTIVE |
| 8029 | FLO.911576 | HEWITT | MORLEY | 275 | 07/26/2019 | ACTIVE |
| 8183 | FLO.959648 | HEATH | MAURICE | 275 | 07/26/2019 | ACTIVE |
| 8325 | FLO.975085 | ROBINSON | MAURICE | 275 | 07/26/2019 | ACTIVE |
| 8441 | FLO.989585 | FOSTER | SHALANDREA | 275 | 07/26/2019 | ACTIVE |
| 9173 | FLO.B06771 | SHAW | TYRONE | 275 | 07/26/2019 | ACTIVE |
| 9446 | FLO.B09159 | WILSON | RODTRAVIUS | 275 | 07/26/2019 | ACTIVE |
| 9854 | FLO.B12057 | DUKES | DEXTER | 275 | 07/26/2019 | ACTIVE |
| 10395 | FLO.C01582 | HOLLAND | STEVEN | 275 | 07/26/2019 | ACTIVE |
| 10464 | FLO.C02329 | GROOMS | DUSTIN | 275 | 07/26/2019 | ACTIVE |
| 11032 | FLO.C07067 | LUXCIEN | KEVENE | 275 | 07/26/2019 | ACTIVE |
| 11071 | FLO.C07309 | MACON | BERNARD | 275 | 07/26/2019 | ACTIVE |
| 11247 | FLO.C08710 | EDWARDS | JUMAR | 275 | 07/26/2019 | ACTIVE |
| 11273 | FLO.C08934 | CARTWRIGHT | GORDON | 275 | 07/26/2019 | ACTIVE |
| 11454 | FLO.C10678 | ARNDT | KYLE | 275 | 07/26/2019 | ACTIVE |
| 11723 | FLO.D30364 | GARCIA | JULIO | 275 | 07/26/2019 | ACTIVE |
| 11766 | FLO.D35958 | SALAMANCA | MIGUEL | 275 | 07/26/2019 | ACTIVE |
| 12012 | FLO.E03819 | PALMER | MICHAEL | 275 | 07/26/2019 | ACTIVE |
| 12091 | FLO.E09976 | DANIELS | DURRAN | 275 | 07/26/2019 | ACTIVE |
| 12549 | FLO.E39048 | ROMERO | JUAN | 275 | 07/26/2019 | ACTIVE |
| 12587 | FLO.E41314 | STOKES | CORI | 275 | 07/26/2019 | ACTIVE |
| 13028 | FLO.G14095 | PHILLIPS | RYAN | 275 | 07/26/2019 | ACTIVE |
| 14082 | FLO.H44735 | KOENIG | CHRISTOPHER | 275 | 07/26/2019 | ACTIVE |
| 15154 | FLO.J34141 | JACKSON | MICHAEL | 275 | 07/26/2019 | ACTIVE |
| 15337 | FLO.J39508 | WILLIAMS | ZAVIER | 275 | 07/26/2019 | ACTIVE |
| 15504 | FLO.J43602 | THOMAS | JOSEPH | 275 | 07/26/2019 | ACTIVE |
| 16072 | FLO.K57390 | CASSISTA | KEITH | 275 | 07/26/2019 | ACTIVE |
| 16945 | FLO.L20572 | PRIESTER | MARIO | 275 | 07/26/2019 | ACTIVE |
| 17465 | FLO.L60717 | LEE | TRAVIS | 275 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17865 | FLO.L87367 | PROPHETE | JAMAL | 275 | 07/26/2019 | ACTIVE |
| 18243 | FLO.M14978 | ALEXANDER | LESHON | 275 | 07/26/2019 | ACTIVE |
| 18698 | FLO.M46381 | COLLIE | LUTHER | 275 | 07/26/2019 | ACTIVE |
| 19141 | FLO.M76036 | JEAN | EMMANUEL | 275 | 07/26/2019 | ACTIVE |
| 20082 | FLO.P12292 | KASER | JAMES | 275 | 07/26/2019 | ACTIVE |
| 20148 | FLO.P18521 | KNIGHT | OCTAVIUS | 275 | 07/26/2019 | ACTIVE |
| 21431 | FLO.R01429 | MARSTON | JAMES | 275 | 07/26/2019 | ACTIVE |
| 21547 | FLO.R12485 | RODERICK | MICHAEL | 275 | 07/26/2019 | ACTIVE |
| 21714 | FLO.R26530 | PLANTY | MARTIN | 275 | 07/26/2019 | ACTIVE |
| 22067 | FLO.R50254 | FIELDS | THOMAS | 275 | 07/26/2019 | ACTIVE |
| 22097 | FLO.R52181 | CAMPBELL | BRIAN | 275 | 07/26/2019 | ACTIVE |
| 23130 | FLO.S37075 | WALKER-SCHMOYER | COLTEN | 275 | 07/26/2019 | ACTIVE |
| 23137 | FLO.S37900 | HORNER | DANNIE | 275 | 07/26/2019 | ACTIVE |
| 23455 | FLO.T22195 | TIMMONS | STEVEN | 275 | 07/26/2019 | ACTIVE |
| 23742 | FLO.T39459 | JOHNSON | DIJON | 275 | 07/26/2019 | ACTIVE |
| 23993 | FLO.T55617 | RODRIGUEZ | SEAN | 275 | 07/26/2019 | ACTIVE |
| 24364 | FLO.T76640 | TAYLOR | ALEXANDER | 275 | 07/26/2019 | ACTIVE |
| 24370 | FLO.T76887 | SHULER | ANTWON | 275 | 07/26/2019 | ACTIVE |
| 24944 | FLO.U25461 | SPEEGLE | JASON | 275 | 07/26/2019 | ACTIVE |
| 25315 | FLO.U44355 | TATARA | DAVID | 275 | 07/26/2019 | ACTIVE |
| 25411 | FLO.U49079 | NEIL | THOMAS | 275 | 07/26/2019 | ACTIVE |
| 25671 | FLO.V12797 | TRULL | JONATHAN | 275 | 07/26/2019 | ACTIVE |
| 25771 | FLO.V19171 | MOORE | RYAN | 275 | 07/26/2019 | ACTIVE |
| 25892 | FLO.V26069 | ALI | ALEEN | 275 | 07/26/2019 | ACTIVE |
| 26155 | FLO.V38507 | CORBITT | AVERY | 275 | 07/26/2019 | ACTIVE |
| 26171 | FLO.V39131 | CARTER | ALAN | 275 | 07/26/2019 | ACTIVE |
| 26307 | FLO.V45855 | MILLS | MICHAEL | 275 | 07/26/2019 | ACTIVE |
| 27144 | FLO.X05157 | STONE | SHELLI | 275 | 07/26/2019 | ACTIVE |
| 27721 | FLO.X48650 | HOLMES | MARK | 275 | 07/26/2019 | ACTIVE |
| 28063 | FLO.X65693 | PIERRE | ROSSEVELT | 275 | 07/26/2019 | ACTIVE |
| 28472 | FLO.X83206 | JUDSON | KENNETH | 275 | 07/26/2019 | ACTIVE |
| 28619 | FLO.X95590 | DEMPS | DARIUS | 275 | 07/26/2019 | ACTIVE |
| 28740 | FLO.Y10217 | HAYWARD | AHMAD | 275 | 07/26/2019 | ACTIVE |
| 28821 | FLO.Y16271 | WALKER | KENNETH | 275 | 07/26/2019 | ACTIVE |
| 28883 | FLO.Y20140 | CURL | ANDREW | 275 | 07/26/2019 | ACTIVE |
| 29599 | FLO.Y57354 | STURGIS | KORTNE | 275 | 07/26/2019 | ACTIVE |
| 2121 | FLO.134072 | COPELAND | RODNEY | 276 | 07/26/2019 | ACTIVE |
| 6084 | FLO.530930 | JONES | LERONI | 276 | 07/26/2019 | ACTIVE |
| 6915 | FLO.673611 | MCALHANY | JERRY | 276 | 07/26/2019 | ACTIVE |
| 14758 | FLO.J15080 | FORD | CECIL | 276 | 07/26/2019 | ACTIVE |
| 15490 | FLO.J43305 | KITCHEN | DARRION | 276 | . | TEMP ABS |
| 16382 | FLO.K74342 | DEMORATO | ANTHONY | 277 | 07/26/2019 | ACTIVE |
| 18798 | FLO.M52686 | WOODS | THADDEUS | 277 | 07/26/2019 | ACTIVE |
| 24702 | FLO.U09874 | REINHART | EDWARD | 277 | 07/26/2019 | ACTIVE |
| 27123 | FLO.X03020 | KEY | JULIEN | 277 | 07/26/2019 | ACTIVE |
| 27873 | FLO.X57176 | TORRES | JONATHAN | 277 | 07/26/2019 | ACTIVE |
| 6136 | FLO.535453 | PERRY | BRANDON | 278 | 07/26/2019 | ACTIVE |
| 27603 | FLO.X42332 | CUMMINGS | RYAN | 278 | 07/26/2019 | ACTIVE |
| 16009 | FLO.K52238 | CORPUZ | CORITA | 279 | 07/26/2019 | ACTIVE |
| 19139 | FLO.M75778 | GONZALEZ | ANTHONY | 279 | 07/26/2019 | ACTIVE |
| 253 | FLO.062653 | DYAL | ROYAL | 280 | 07/26/2019 | ACTIVE |
| 498 | FLO.084680 | HURTADO | SILVINO | 280 | 07/26/2019 | ACTIVE |
| 879 | FLO.109378 | TOWNSEND | HUBERT | 280 | 07/26/2019 | ACTIVE |
| 990 | FLO.114213 | HOGAN | JOHNNIE | 280 | 07/26/2019 | ACTIVE |
| 1193 | FLO.120716 | GAY | JOHN | 280 | 07/26/2019 | ACTIVE |

| 1491 | FLO.127140 | BOOTH | JAMES | 280 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 1815 | FLO.131114 | HICKS | GREGORY | 280 | 07/26/2019 | ACTIVE |
| 1840 | FLO.131407 | RIGGS | ARTHUR | 280 | 07/26/2019 | ACTIVE |
| 2247 | FLO.135082 | CLARK | JOSHUA | 280 | 07/26/2019 | ACTIVE |
| 2489 | FLO.141635 | JOHNSON | LENZY | 280 | 07/26/2019 | ACTIVE |
| 2602 | FLO.148526 | BATTLE | REGINALD | 280 | 07/26/2019 | ACTIVE |
| 3295 | FLO.167632 | BRANNUM | SENECA | 280 | 07/26/2019 | ACTIVE |
| 3640 | FLO.189964 | LEWIS | ALEPHONIA | 280 | 07/26/2019 | ACTIVE |
| 4394 | FLO.288421 | JORDAN | LEON | 280 | 07/26/2019 | ACTIVE |
| 5052 | FLO.375690 | DOTY | WAYNE | 280 | 07/26/2019 | ACTIVE |
| 5224 | FLO.407167 | HAM | LARRY | 280 | 07/26/2019 | ACTIVE |
| 5373 | FLO.435340 | HALL | ANDREW | 280 | 07/26/2019 | ACTIVE |
| 5600 | FLO.461381 | TURNER | EDWARD | 280 | 07/26/2019 | ACTIVE |
| 5932 | FLO.516200 | JAMES | DARIAN | 280 | 07/26/2019 | ACTIVE |
| 6018 | FLO.524892 | ROLFE | JOSEPH | 280 | 07/26/2019 | ACTIVE |
| 6891 | FLO.668376 | KRIKORIAN | GEORGE | 280 | 07/26/2019 | ACTIVE |
| 6927 | FLO.677593 | STEEL | OLIVER | 280 | 07/26/2019 | ACTIVE |
| 6965 | FLO.687955 | MARTIN | CARLOS | 280 | 07/26/2019 | ACTIVE |
| 6987 | FLO.693225 | SMELLIE | WAYNE | 280 | 07/26/2019 | ACTIVE |
| 7208 | FLO.729706 | PERRY | JOHN | 280 | 07/26/2019 | ACTIVE |
| 7363 | FLO.765618 | LYONS | JAMES | 280 | 07/26/2019 | ACTIVE |
| 7911 | FLO.893909 | MELENDEZ | ERIC | 280 | 07/26/2019 | ACTIVE |
| 8043 | FLO.915848 | BRYANT | SHIEAN | 280 | 07/26/2019 | ACTIVE |
| 9033 | FLO.B05288 | MADEROS | ERNESTO | 280 | 07/26/2019 | ACTIVE |
| 9143 | FLO.B06498 | RODRIGUEZ | MICHAEL | 280 | 07/26/2019 | ACTIVE |
| 9275 | FLO.B07793 | HUDNELL | GERARD | 280 | 07/26/2019 | ACTIVE |
| 10152 | FLO.B14385 | BROWN | ERWIN | 280 | 07/26/2019 | ACTIVE |
| 10156 | FLO.B14405 | FARFAN-MENDOZA | LUIS | 280 | 07/26/2019 | ACTIVE |
| 10432 | FLO.C02010 | RAMSAY | DEAN | 280 | 07/26/2019 | ACTIVE |
| 10553 | FLO.C03293 | THOMAS | MARCUS | 280 | 07/26/2019 | ACTIVE |
| 10724 | FLO.C04787 | SIMMONS | KEVIN | 280 | 07/26/2019 | ACTIVE |
| 10906 | FLO.C06111 | MARTINEZ | MICHAEL | 280 | 07/26/2019 | ACTIVE |
| 11146 | FLO.C07841 | ROSARIO | KENNETH | 280 | 07/26/2019 | ACTIVE |
| 11872 | FLO.D49234 | ROY | CHRISTOPHER | 280 | 07/26/2019 | ACTIVE |
| 12251 | FLO.E20660 | JAMES | DONALD | 280 | 07/26/2019 | ACTIVE |
| 12414 | FLO.E31614 | BERNHART | MATTHEW | 280 | 07/26/2019 | ACTIVE |
| 12929 | FLO.G08270 | THOMAS | KWAMIN | 280 | 07/26/2019 | ACTIVE |
| 13070 | FLO.G15860 | ROBINSON | ALDRICK | 280 | 07/26/2019 | ACTIVE |
| 13193 | FLO.G21401 | STARLING | DAVID | 280 | 07/26/2019 | ACTIVE |
| 14308 | FLO.I09239 | COHN | RAYMOND | 280 | 07/26/2019 | ACTIVE |
| 14591 | FLO.J06073 | MITCHELL | ANTHONY | 280 | 07/26/2019 | ACTIVE |
| 15002 | FLO.J28278 | RODRIGUEZ | ISMAEL | 280 | 07/26/2019 | ACTIVE |
| 15031 | FLO.J29488 | WOODARD | LISA | 280 | 07/26/2019 | ACTIVE |
| 15636 | FLO.J47107 | HILL | TAYLOR | 280 | 07/26/2019 | ACTIVE |
| 16091 | FLO.K58906 | OYIBO | ANTHONY | 280 | 07/26/2019 | ACTIVE |
| 16445 | FLO.K76664 | TOOMBS | DWIGHT | 280 | 07/26/2019 | ACTIVE |
| 17076 | FLO.L34355 | WARNER | JAQUES | 280 | 07/26/2019 | ACTIVE |
| 17858 | FLO.L86827 | KULJIS | DANIEL | 280 | 07/26/2019 | ACTIVE |
| 17969 | FLO.L93999 | BABBS | EDWARD | 280 | 07/26/2019 | ACTIVE |
| 18337 | FLO.M21783 | SANCHEZ | JOHNNY | 280 | 07/26/2019 | ACTIVE |
| 18605 | FLO.M40485 | CAMPFORT | BERLIN | 280 | 07/26/2019 | ACTIVE |
| 18786 | FLO.M51672 | CENDAN | ADAM | 280 | 07/26/2019 | ACTIVE |
| 18793 | FLO.M52056 | MORICEAU | ANTWAUN | 280 | 07/26/2019 | ACTIVE |
| 18912 | FLO.M59831 | GONZALEZ | CARLOS | 280 | 07/26/2019 | ACTIVE |
| 19507 | FLO.N13148 | STEVENS | CHRISTOPHER | 280 | 07/26/2019 | ACTIVE |

| 20016 | FLO.P07130 | WYATT | NATHANIEL | 280 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 20164 | FLO.P19647 | DAVIDSON | PAUL | 280 | 07/26/2019 | ACTIVE |
| 20509 | FLO.P39805 | GAFFORD | BRYANT | 280 | 07/26/2019 | ACTIVE |
| 21578 | FLO.R16098 | HOOKER | ARTEZ | 280 | 07/26/2019 | ACTIVE |
| 22133 | FLO.R53821 | SIMONS | DENZEL | 280 | 07/26/2019 | ACTIVE |
| 22305 | FLO.R65503 | COLEMAN | DANTE | 280 | . | TEMP ABS |
| 22487 | FLO.R80093 | HELMS | DANIEL | 280 | 07/26/2019 | ACTIVE |
| 22964 | FLO.S27838 | VALDEZ | JESSIE | 280 | 07/26/2019 | ACTIVE |
| 23145 | FLO.S38928 | BAUTISTA | JACOB | 280 | 07/26/2019 | ACTIVE |
| 23348 | FLO.T14895 | FRANCIS | ANTHONY | 280 | 07/26/2019 | ACTIVE |
| 23447 | FLO.T21519 | GIVENS | DALE | 280 | 07/26/2019 | ACTIVE |
| 23545 | FLO.T28347 | RUIZ | TONY | 280 | 07/26/2019 | ACTIVE |
| 23976 | FLO.T54784 | WILLIAMS | JERROD | 280 | 07/26/2019 | ACTIVE |
| 24071 | FLO.T61144 | BURGOS | CATALINO | 280 | 07/26/2019 | ACTIVE |
| 24278 | FLO.T73242 | ARCHIQUETTE | RANDY | 280 | 07/26/2019 | ACTIVE |
| 24582 | FLO.U01228 | SPAGNOLO | GIANNI | 280 | 07/26/2019 | ACTIVE |
| 24998 | FLO.U28778 | GODWIN | ALLEN | 280 | 07/26/2019 | ACTIVE |
| 25113 | FLO.U35257 | HOUSTON | THEODORE | 280 | 07/26/2019 | ACTIVE |
| 25414 | FLO.U49276 | SHEAREN | JOHN | 280 | 07/26/2019 | ACTIVE |
| 25546 | FLO.V05306 | HORNE | JAVARISS | 280 | 07/26/2019 | ACTIVE |
| 25563 | FLO.V06401 | RAINEY | JOHN | 280 | 07/26/2019 | ACTIVE |
| 25895 | FLO.V26313 | DANIELS | DALE | 280 | 07/26/2019 | ACTIVE |
| 26216 | FLO.V40663 | MOORE | WILLIAM | 280 | 07/26/2019 | ACTIVE |
| 26434 | FLO.W07669 | JOHNSON | NATIA | 280 | 07/26/2019 | ACTIVE |
| 26711 | FLO.W27290 | DEJESUS | EDWIN | 280 | 07/26/2019 | ACTIVE |
| 27260 | FLO.X14973 | BREWER | KWAN | 280 | 07/26/2019 | ACTIVE |
| 27270 | FLO.X15675 | STUCKMEYER | ROY | 280 | 07/26/2019 | ACTIVE |
| 27278 | FLO.X16266 | SHARP | JARMEN | 280 | 07/26/2019 | ACTIVE |
| 27658 | FLO.X45609 | SIMMONS | ERNEST | 280 | 07/26/2019 | ACTIVE |
| 27664 | FLO.X45814 | DEJESUS | ROSA | 280 | 07/26/2019 | ACTIVE |
| 27805 | FLO.X53237 | LICHTENFELS | CHARLES | 280 | 07/26/2019 | ACTIVE |
| 28306 | FLO.X76456 | GEATHERS | JIMMY | 280 | . | TEMP ABS |
| 28383 | FLO.X79340 | BROWN | LYONEL | 280 | 07/26/2019 | ACTIVE |
| 28452 | FLO.X82357 | WASHINGTON | NICHOLAS | 280 | 07/26/2019 | ACTIVE |
| 28512 | FLO.X85688 | WRIGHT | MARCUS | 280 | 07/26/2019 | ACTIVE |
| 28604 | FLO.X93016 | EPPLE | BRENT | 280 | 07/26/2019 | ACTIVE |
| 28992 | FLO.Y27114 | NORTON | STEPHANIE | 280 | 07/26/2019 | ACTIVE |
| 29177 | FLO.Y36820 | DAVIS | DASHAWN | 280 | 07/26/2019 | ACTIVE |
| 29326 | FLO.Y43186 | CISNEROS | DANIEL | 280 | 07/26/2019 | ACTIVE |
| 3351 | FLO.168647 | DISDIER | DAVID | 281 | 07/26/2019 | ACTIVE |
| 157 | FLO.048292 | MARSHALL | DAVID | 282 | 07/26/2019 | ACTIVE |
| 13703 | FLO.H28386 | BLANKENSHIP | THOMAS | 282 | 07/26/2019 | ACTIVE |
| 15313 | FLO.J39120 | HENDRIX | ZACHARY | 282 | 07/26/2019 | ACTIVE |
| 17193 | FLO.L43116 | PERMENTER | LAWRENCE | 283 | 07/26/2019 | ACTIVE |
| 19856 | FLO.N27358 | MERCER | OMAR | 283 | 07/26/2019 | ACTIVE |
| 20084 | FLO.P12434 | TEAMER | KERICK | 283 | 07/26/2019 | ACTIVE |
| 28713 | FLO.Y07706 | NONEY | MICHAEL | 283 | 07/26/2019 | ACTIVE |
| 1721 | FLO.130263 | GUEVARA-GARCIA | JIVERTO | 284 | 07/26/2019 | ACTIVE |
| 6656 | FLO.618491 | MANY | JEAN | 284 | 07/26/2019 | ACTIVE |
| 55 | FLO.029487 | COBB | CHARLES | 285 | . | TEMP ABS |
| 156 | FLO.047977 | MURRAY | DAVID | 285 | 07/26/2019 | ACTIVE |
| 260 | FLO.063228 | STIDHAM | CHARLES | 285 | 07/26/2019 | ACTIVE |
| 353 | FLO.072746 | FREEMAN | JOHN | 285 | 07/26/2019 | ACTIVE |
| 537 | FLO.087905 | SWAFFORD | ROY | 285 | 07/26/2019 | ACTIVE |
| 765 | FLO.101503 | WRIGHT | GARRETT | 285 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1262 | FLO.122585 | KELVIN | KEITH | 285 | 07/26/2019 | ACTIVE |
| 1363 | FLO.124849 | HUTCHINSON | JEFFREY | 285 | 07/26/2019 | ACTIVE |
| 1482 | FLO.127002 | DAVIS | TYREE | 285 | 07/26/2019 | ACTIVE |
| 1641 | FLO.129403 | MONTGOMERY | BERNEST | 285 | 07/26/2019 | ACTIVE |
| 1905 | FLO.132026 | THOMAS | CRISTEN | 285 | 07/26/2019 | ACTIVE |
| 2007 | FLO.133089 | WILLIAMS | SHONDRE | 285 | 07/26/2019 | ACTIVE |
| 2432 | FLO.139493 | KINSEY | WILLIE | 285 | 07/26/2019 | ACTIVE |
| 3239 | FLO.166698 | DUQUETTE | DAVID | 285 | 07/26/2019 | ACTIVE |
| 3831 | FLO.196838 | JOSEPH | WATSONIQUE | 285 | 07/26/2019 | ACTIVE |
| 5530 | FLO.454388 | THOMPKINS | TUQUINCEY | 285 | 07/26/2019 | ACTIVE |
| 6659 | FLO.618742 | REED | RICHARD | 285 | 07/26/2019 | ACTIVE |
| 6660 | FLO.618834 | ASHLEY | JAMES | 285 | 07/26/2019 | ACTIVE |
| 7049 | FLO.706621 | MOTON | JEFFREY | 285 | 07/26/2019 | ACTIVE |
| 7449 | FLO.775636 | MILLER | CHARLES | 285 | 07/26/2019 | ACTIVE |
| 7531 | FLO.786913 | JOHNSON | WARREN | 285 | 07/26/2019 | ACTIVE |
| 7975 | FLO.899580 | HERNANDEZ | ALELI | 285 | 07/26/2019 | ACTIVE |
| 9379 | FLO.B08696 | GRAEBER | CARL | 285 | 07/26/2019 | ACTIVE |
| 9990 | FLO.B13020 | HIGHTOWER | ALEXANDER | 285 | 07/26/2019 | ACTIVE |
| 10490 | FLO.C02599 | SWIFT | WILLIAM | 285 | 07/26/2019 | ACTIVE |
| 11173 | FLO.C08161 | NOWELL | RODFREDRICK | 285 | 07/26/2019 | ACTIVE |
| 11587 | FLO.D06791 | LAKES | ISAAC | 285 | 07/26/2019 | ACTIVE |
| 11809 | FLO.D40018 | DIRENZO | PAUL | 285 | 07/26/2019 | ACTIVE |
| 11888 | FLO.D52934 | DAVIDSON | JOHN | 285 | 07/26/2019 | ACTIVE |
| 12190 | FLO.E17113 | JOHNSON | RUSSELL | 285 | 07/26/2019 | ACTIVE |
| 12258 | FLO.E20906 | OAKS | JOSEPH | 285 | 07/26/2019 | ACTIVE |
| 12330 | FLO.E26067 | KIRBY | JUSTIN | 285 | 07/26/2019 | ACTIVE |
| 12508 | FLO.E36822 | PETERSON | DARNELL | 285 | 07/26/2019 | ACTIVE |
| 12511 | FLO.E36972 | LANCASTER | BRANDON | 285 | 07/26/2019 | ACTIVE |
| 12816 | FLO.G00797 | MCCALLUM | EDDIE | 285 | 07/26/2019 | ACTIVE |
| 12884 | FLO.G05656 | DANIELS | GALVESTER | 285 | 07/26/2019 | ACTIVE |
| 12908 | FLO.G07091 | REDDICK | DOMINIC | 285 | 07/26/2019 | ACTIVE |
| 12919 | FLO.G07607 | SYMONDS | SHEILA | 285 | 07/26/2019 | ACTIVE |
| 13080 | FLO.G16291 | DOVE | GREGORY | 285 | 07/26/2019 | ACTIVE |
| 13992 | FLO.H40842 | GREENE | SEAN | 285 | 07/26/2019 | ACTIVE |
| 14614 | FLO.J07589 | SANDS | RANDY | 285 | 07/26/2019 | ACTIVE |
| 14675 | FLO.J10276 | LAWSON | DANA | 285 | 07/26/2019 | ACTIVE |
| 14874 | FLO.J21300 | BAILEY | STACEY | 285 | 07/26/2019 | ACTIVE |
| 15375 | FLO.J40658 | COOPER | TIMOTHY | 285 | 07/26/2019 | ACTIVE |
| 15631 | FLO.J46990 | NICKELS | CHANCE | 285 | 07/26/2019 | ACTIVE |
| 16305 | FLO.K70512 | CARTER | JERMAIN | 285 | 07/26/2019 | ACTIVE |
| 16759 | FLO.L00068 | ANAYA | YASSER | 285 | 07/26/2019 | ACTIVE |
| 16836 | FLO.L08912 | BLACKWOOD | JARROD | 285 | 07/26/2019 | ACTIVE |
| 17123 | FLO.L38042 | BAPTISTE | JEAN | 285 | 07/26/2019 | ACTIVE |
| 17800 | FLO.L83301 | STURRIDGE | JEFFREY | 285 | 07/26/2019 | ACTIVE |
| 18204 | FLO.M12036 | GONZALEZ | MIGUEL | 285 | 07/26/2019 | ACTIVE |
| 18559 | FLO.M37362 | DOTEL | GEORGE | 285 | 07/26/2019 | ACTIVE |
| 19850 | FLO.N27262 | ROSS | DEANDRE | 285 | 07/26/2019 | ACTIVE |
| 20029 | FLO.P08647 | GOLDSMITH | RICKIE | 285 | 07/26/2019 | ACTIVE |
| 21464 | FLO.R04762 | HESS | OLIN | 285 | 07/26/2019 | ACTIVE |
| 21556 | FLO.R13064 | BAKER | ARTEZ | 285 | 07/26/2019 | ACTIVE |
| 23919 | FLO.T51087 | ERVIN | MICHAEL | 285 | 07/26/2019 | ACTIVE |
| 24053 | FLO.T59964 | EVERETT | MICHAEL | 285 | 07/26/2019 | ACTIVE |
| 24378 | FLO.T77355 | JENKINS | REGINALD | 285 | 07/26/2019 | ACTIVE |
| 24843 | FLO.U19315 | MCKINNON | ORBARY | 285 | 07/26/2019 | ACTIVE |
| 25686 | FLO.V13319 | MILLER | ERIC | 285 | 07/26/2019 | ACTIVE |

| 25799 | FLO.V21411 | TOLER | PAUL | 285 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 25871 | FLO.V25138 | CANTRELL | ANTHONY | 285 | 07/26/2019 | ACTIVE |
| 26208 | FLO.V40405 | BROUGHTON | KEILAHN | 285 | 07/26/2019 | ACTIVE |
| 26314 | FLO.V46811 | STEVENS | JAMES | 285 | 07/26/2019 | ACTIVE |
| 27093 | FLO.X00139 | HEWITT | MICHAEL | 285 | 07/26/2019 | ACTIVE |
| 27373 | FLO.X24234 | TORRES | LUIS | 285 | 07/26/2019 | ACTIVE |
| 27403 | FLO.X26869 | DIAZ | FRANCISCO | 285 | 07/26/2019 | ACTIVE |
| 27602 | FLO.X42314 | KEYS | KYLE | 285 | 07/26/2019 | ACTIVE |
| 28007 | FLO.X62771 | REID | DAVIAN | 285 | 07/26/2019 | ACTIVE |
| 102 | FLO.039481 | BROXTON | RICARDO | 286 | 07/26/2019 | ACTIVE |
| 4271 | FLO.265628 | STEWART | DALE | 286 | 07/26/2019 | ACTIVE |
| 8433 | FLO.988064 | BRAUN | JASON | 286 | 07/26/2019 | ACTIVE |
| 12914 | FLO.G07366 | SILVESTRI | FRANKIE | 286 | 07/26/2019 | ACTIVE |
| 13723 | FLO.H29512 | BROWN | DERRICK | 286 | 07/26/2019 | ACTIVE |
| 20229 | FLO.P24644 | THORNTON | SHIRLEY | 286 | 07/26/2019 | ACTIVE |
| 24870 | FLO.U21348 | MUTCH | CHRISTOPHER | 286 | 07/26/2019 | ACTIVE |
| 27430 | FLO.X29030 | RAINEY | CLIFFORD | 287 | 07/26/2019 | ACTIVE |
| 4885 | FLO.356054 | BEASLEY | CURTIS | 288 | 07/26/2019 | ACTIVE |
| 20321 | FLO.P30355 | NEWSON | RONALD | 288 | 07/26/2019 | ACTIVE |
| 29156 | FLO.Y35920 | CLAY | DERRICK | 288 | 07/26/2019 | ACTIVE |
| 1311 | FLO.123947 | NEIL | GARY | 289 | 07/26/2019 | ACTIVE |
| 6697 | FLO.622686 | BUNDY | JOHN | 289 | 07/26/2019 | ACTIVE |
| 70 | FLO.033479 | KNIGHT | CHRISTOPHER | 290 | 07/26/2019 | ACTIVE |
| 1113 | FLO.118167 | MERCK | TROY | 290 | 07/26/2019 | ACTIVE |
| 1182 | FLO.120467 | ATWATER | JEFFREY | 290 | 07/26/2019 | ACTIVE |
| 1662 | FLO.129595 | JERNIGAN | CECIL | 290 | 07/26/2019 | ACTIVE |
| 2242 | FLO.135048 | DOUGHTIE | JONATHAN | 290 | 07/26/2019 | ACTIVE |
| 2296 | FLO.135524 | ORTIZ | JEOVANY | 290 | 07/26/2019 | ACTIVE |
| 2735 | FLO.150357 | MCCORMICK | VIRGINIA | 290 | 07/26/2019 | ACTIVE |
| 2907 | FLO.156096 | MICAN | ASHLEY | 290 | 07/26/2019 | ACTIVE |
| 3364 | FLO.168868 | GRIFFITH | KENNETH | 290 | 07/26/2019 | ACTIVE |
| 3453 | FLO.180485 | RENDER | MICHAEL | 290 | . | TEMP ABS |
| 3859 | FLO.197614 | OLDEN | GORONWY | 290 | 07/26/2019 | ACTIVE |
| 3943 | FLO.199412 | PARMER | TYRONE | 290 | 07/26/2019 | ACTIVE |
| 4165 | FLO.242020 | SEABROOK | MARBLEE | 290 | 07/26/2019 | ACTIVE |
| 4870 | FLO.351572 | BALTICH | MICHAEL | 290 | 07/26/2019 | ACTIVE |
| 4879 | FLO.355000 | WILLIAMS | LEROY | 290 | 07/26/2019 | ACTIVE |
| 5022 | FLO.372660 | KENT | MICHAEL | 290 | 07/26/2019 | ACTIVE |
| 5863 | FLO.506332 | GONZALEZ | ALFONSO | 290 | 07/26/2019 | ACTIVE |
| 5969 | FLO.520533 | PARRIS | CHARLES | 290 | 07/26/2019 | ACTIVE |
| 6094 | FLO.532161 | MOSLEY | DONALD | 290 | 07/26/2019 | ACTIVE |
| 6173 | FLO.538753 | SERIO | ROGER | 290 | 07/26/2019 | ACTIVE |
| 6273 | FLO.549563 | MOSBY | GEORGE | 290 | 07/26/2019 | ACTIVE |
| 6387 | FLO.563317 | MATHIS | RICHARD | 290 | 07/26/2019 | ACTIVE |
| 6438 | FLO.569248 | PORTER | DON | 290 | 07/26/2019 | ACTIVE |
| 6684 | FLO.621251 | PRANFKY | ROBERT | 290 | 07/26/2019 | ACTIVE |
| 7237 | FLO.743515 | GANGLOFF | GARY | 290 | 07/26/2019 | ACTIVE |
| 7535 | FLO.787445 | TYSON | JOHNNY | 290 | 07/26/2019 | ACTIVE |
| 7608 | FLO.797337 | JENKINS | MARCUS | 290 | 07/26/2019 | ACTIVE |
| 7724 | FLO.818118 | MATHIS | KEITH | 290 | 07/26/2019 | ACTIVE |
| 7793 | FLO.848638 | DRAWDY | VERNON | 290 | 07/26/2019 | ACTIVE |
| 8144 | FLO.951031 | CERVANTES | ABELARDO | 290 | 07/26/2019 | ACTIVE |
| 8407 | FLO.985340 | HEIZLER | JEREMY | 290 | 07/26/2019 | ACTIVE |
| 8662 | FLO.A51205 | ODOM | NOAH | 290 | 07/26/2019 | ACTIVE |
| 8831 | FLO.B02128 | CAMPBELL | JERRY | 290 | 07/26/2019 | ACTIVE |

| 8931 | FLO.B03808 | SPAZIANI | IAN | 290 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 9148 | FLO.B06552 | CLARK | ANTONIO | 290 | 07/26/2019 | ACTIVE |
| 9391 | FLO.B08766 | BLACKMON | KIARUS | 290 | 07/26/2019 | ACTIVE |
| 10294 | FLO.C00517 | BESHEARS | THOMAS | 290 | 07/26/2019 | ACTIVE |
| 10462 | FLO.C02315 | DICKERSON | JASON | 290 | 07/26/2019 | ACTIVE |
| 10786 | FLO.C05318 | MURGIA | MATTHEW | 290 | 07/26/2019 | ACTIVE |
| 10986 | FLO.C06675 | BRACKETT | THOMAS | 290 | 07/26/2019 | ACTIVE |
| 11100 | FLO.C07520 | HARTSFIELD | BRANDON | 290 | 07/26/2019 | ACTIVE |
| 11179 | FLO.C08215 | MORALES | HEINE | 290 | 07/26/2019 | ACTIVE |
| 11973 | FLO.E00394 | SCOTT | RICHARD | 290 | 07/26/2019 | ACTIVE |
| 12506 | FLO.E36795 | RAMIREZ | LUIS | 290 | 07/26/2019 | ACTIVE |
| 14058 | FLO.H43772 | CALA | JUAN | 290 | 07/26/2019 | ACTIVE |
| 14136 | FLO.H47747 | WRIGHT | TRAVIS | 290 | . | TEMP ABS |
| 14342 | FLO.I10950 | MCCARTHY | KENDAL | 290 | 07/26/2019 | ACTIVE |
| 14498 | FLO.J00263 | ACCETTURRI | KENNETH | 290 | 07/26/2019 | ACTIVE |
| 15790 | FLO.J52853 | UNDERWOOD | ALEXANDER | 290 | 07/26/2019 | ACTIVE |
| 15908 | FLO.K02106 | CARRERO BAEZ | FRANCISCO | 290 | 07/26/2019 | ACTIVE |
| 16936 | FLO.L19295 | HARRIS | RASHID | 290 | 07/26/2019 | ACTIVE |
| 16943 | FLO.L20284 | CLEMMONS | MICHAEL | 290 | 07/26/2019 | ACTIVE |
| 17549 | FLO.L65937 | CRAIN | WESLEY | 290 | 07/26/2019 | ACTIVE |
| 17597 | FLO.L69884 | ROSSI | GEORGE | 290 | 07/26/2019 | ACTIVE |
| 17609 | FLO.L70505 | FLEISCHER | JOSEPH | 290 | 07/26/2019 | ACTIVE |
| 18917 | FLO.M60145 | DAGRIN | FRITZNER | 290 | 07/26/2019 | ACTIVE |
| 19238 | FLO.M86978 | SANDOVAL | MICHAEL | 290 | 07/26/2019 | ACTIVE |
| 19523 | FLO.N14012 | REMBERT | WILLIE | 290 | 07/26/2019 | ACTIVE |
| 21692 | FLO.R24244 | BARFIELD | SEAN | 290 | 07/26/2019 | ACTIVE |
| 21922 | FLO.R41067 | COBB | CHRISTOPHER | 290 | 07/26/2019 | ACTIVE |
| 22424 | FLO.R73365 | ANASTASAS | ANTHONY | 290 | 07/26/2019 | ACTIVE |
| 23641 | FLO.T33803 | DENIZARD | ROBERTO | 290 | 07/26/2019 | ACTIVE |
| 24598 | FLO.U02566 | BARNES | LUCKIE | 290 | 07/26/2019 | ACTIVE |
| 24754 | FLO.U13536 | GUNSBY | COREY | 290 | 07/26/2019 | ACTIVE |
| 24827 | FLO.U18179 | MCMULLEN | JESSIE | 290 | 07/26/2019 | ACTIVE |
| 24994 | FLO.U28566 | BRADLEY | ROOSEVELT | 290 | 07/26/2019 | ACTIVE |
| 26070 | FLO.V34201 | ZWALLY | MATTHEW | 290 | 07/26/2019 | ACTIVE |
| 26165 | FLO.V38995 | GAINES | MICHAEL | 290 | 07/26/2019 | ACTIVE |
| 26191 | FLO.V40010 | DEFEIS | WILLIAM | 290 | 07/26/2019 | ACTIVE |
| 27327 | FLO.X20214 | BELL | TORRANCE | 290 | 07/26/2019 | ACTIVE |
| 27461 | FLO.X31721 | DALPHOND | RYLE | 290 | 07/26/2019 | ACTIVE |
| 27554 | FLO.X38915 | EDWARDS | TIMOTHY | 290 | 07/26/2019 | ACTIVE |
| 27880 | FLO.X57589 | WILLIAMS | DEMARIO | 290 | 07/26/2019 | ACTIVE |
| 27983 | FLO.X61664 | MORRIS | TRELVIS | 290 | 07/26/2019 | ACTIVE |
| 28033 | FLO.X64515 | GREEN | NAEEM | 290 | 07/26/2019 | ACTIVE |
| 28059 | FLO.X65535 | MCLEOD | NEWTON | 290 | 07/26/2019 | ACTIVE |
| 28249 | FLO.X73935 | HILTIBRAN | MICHAEL | 290 | 07/26/2019 | ACTIVE |
| 28301 | FLO.X76287 | LANIER | RAVON | 290 | 07/26/2019 | ACTIVE |
| 28311 | FLO.X76682 | TOWNSEND | SHAWN | 290 | 07/26/2019 | ACTIVE |
| 29272 | FLO.Y40958 | TAYLOR | FREDERICK | 290 | 07/26/2019 | ACTIVE |
| 729 | FLO.099401 | WILLIAMS | MILTON | 291 | 07/26/2019 | ACTIVE |
| 3612 | FLO.188727 | CALIX | RICHARD | 291 | 07/26/2019 | ACTIVE |
| 4051 | FLO.214117 | RAGAN | JAMES | 291 | 07/26/2019 | ACTIVE |
| 4766 | FLO.333374 | LAVALLE | MICHAEL | 291 | 07/26/2019 | ACTIVE |
| 6256 | FLO.547884 | DOBBINS | LEON | 291 | 07/26/2019 | ACTIVE |
| 6296 | FLO.551083 | RUCKER | KINTE | 291 | 07/26/2019 | ACTIVE |
| 13357 | FLO.H07351 | EVETT | RICHARD | 291 | 07/26/2019 | ACTIVE |
| 14553 | FLO.J03877 | BONNER | ALEJANDRO | 291 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21989 | FLO.R45761 | GLICK | BRIAN | 291 | 07/26/2019 | ACTIVE |
| 23599 | FLO.T31296 | THOMAS | CLODIS | 291 | 07/26/2019 | ACTIVE |
| 23804 | FLO.T44131 | PINK | WARREN | 291 | 07/26/2019 | ACTIVE |
| 2801 | FLO.154533 | TOBIE | KAREN | 293 | . | TEMP ABS |
| 7549 | FLO.788419 | VICKERS | PAULONZIO | 293 | 07/26/2019 | ACTIVE |
| 15747 | FLO.J50870 | EVANS | DANIEL | 293 | . | TEMP ABS |
| 997 | FLO.114353 | SMOCK | LOUIS | 294 | 07/26/2019 | ACTIVE |
| 314 | FLO.069632 | YERO | EFREN | 295 | . | TEMP ABS |
| 520 | FLO.086160 | TAYLOR | PERRY | 295 | 07/26/2019 | ACTIVE |
| 528 | FLO.087077 | FILMORE | DONALD | 295 | 07/26/2019 | ACTIVE |
| 1775 | FLO.130727 | PINKNEY | ERIC | 295 | 07/26/2019 | ACTIVE |
| 2572 | FLO.148320 | HOLSEY | MICHAEL | 295 | 07/26/2019 | ACTIVE |
| 2616 | FLO.148665 | WELLER | KYLE | 295 | 07/26/2019 | ACTIVE |
| 3022 | FLO.157312 | DRINKS | ANDRE | 295 | 07/26/2019 | ACTIVE |
| 3248 | FLO.166834 | RIED | WILLIAM | 295 | 07/26/2019 | ACTIVE |
| 3423 | FLO.169756 | AUREOLES | JESUS | 295 | 07/26/2019 | ACTIVE |
| 4115 | FLO.223059 | COPE | CHARLES | 295 | 07/26/2019 | ACTIVE |
| 4145 | FLO.233802 | WHITE | RONALD | 295 | 07/26/2019 | ACTIVE |
| 4343 | FLO.274934 | STUBBINS | MALERIE | 295 | 07/26/2019 | ACTIVE |
| 4507 | FLO.301276 | GOODRICH | JAMES | 295 | 07/26/2019 | ACTIVE |
| 4520 | FLO.302018 | DANIELS | CHUNACEY | 295 | 07/26/2019 | ACTIVE |
| 4708 | FLO.316522 | STARKEY | MARTIN | 295 | 07/26/2019 | ACTIVE |
| 4862 | FLO.349878 | ZOMMER | TODD | 295 | 07/26/2019 | ACTIVE |
| 5318 | FLO.425269 | HOLMES | CASEY | 295 | 07/26/2019 | ACTIVE |
| 5651 | FLO.467323 | YOUNIS | ROBERT | 295 | 07/26/2019 | ACTIVE |
| 5828 | FLO.500055 | DIX | JULIUS | 295 | 07/26/2019 | ACTIVE |
| 5830 | FLO.500471 | GROOMS | CARLTON | 295 | 07/26/2019 | ACTIVE |
| 6554 | FLO.590714 | HEIDRICK | JOSEPH | 295 | 07/26/2019 | ACTIVE |
| 7384 | FLO.767967 | LITTLE | DANA | 295 | 07/26/2019 | ACTIVE |
| 7796 | FLO.852203 | TAYLOR | DOUGLAS | 295 | 07/26/2019 | ACTIVE |
| 8159 | FLO.954132 | VEGA | JUAN | 295 | 07/26/2019 | ACTIVE |
| 9095 | FLO.B05946 | CURRIE | JAMES | 295 | 07/26/2019 | ACTIVE |
| 10500 | FLO.C02718 | JONES | ADAM | 295 | 07/26/2019 | ACTIVE |
| 12987 | FLO.G11778 | ODELL | DAVID | 295 | 07/26/2019 | ACTIVE |
| 13709 | FLO.H28709 | CROWDER | JAMES | 295 | 07/26/2019 | ACTIVE |
| 14528 | FLO.J02461 | NGUYEN | CA | 295 | 07/26/2019 | ACTIVE |
| 14948 | FLO.J25448 | CORTES | ABRAHAM | 295 | 07/26/2019 | ACTIVE |
| 15417 | FLO.J41592 | HALL | JOSI | 295 | 07/26/2019 | ACTIVE |
| 15447 | FLO.J42332 | SOUTHERN | CHARLES | 295 | 07/26/2019 | ACTIVE |
| 15491 | FLO.J43329 | ROBINSON | PATRICK | 295 | 07/26/2019 | ACTIVE |
| 15674 | FLO.J48122 | ROBINSON | LESTER | 295 | 07/26/2019 | ACTIVE |
| 15787 | FLO.J52754 | ORTIZ | GEORGE | 295 | 07/26/2019 | ACTIVE |
| 16132 | FLO.K61002 | ROTTINGHAUS | ANN | 295 | 07/26/2019 | ACTIVE |
| 16168 | FLO.K62825 | HAGOOD | JOHNTHAN | 295 | 07/26/2019 | ACTIVE |
| 16173 | FLO.K63002 | HARRIS | JOHNNY | 295 | 07/26/2019 | ACTIVE |
| 17629 | FLO.L71816 | YOUNG | RUFUS | 295 | 07/26/2019 | ACTIVE |
| 17717 | FLO.L77256 | MILLINER | ANTHONY | 295 | 07/26/2019 | ACTIVE |
| 18460 | FLO.M30711 | FRAZIER | JOVANTA | 295 | 07/26/2019 | ACTIVE |
| 19036 | FLO.M67533 | RODRIGUEZ | JOHNNY | 295 | 07/26/2019 | ACTIVE |
| 19295 | FLO.N00534 | THOMPSON | BRIAN | 295 | 07/26/2019 | ACTIVE |
| 20061 | FLO.P10705 | REDMON | KENNETH | 295 | 07/26/2019 | ACTIVE |
| 22472 | FLO.R77578 | COOK | BRIAN | 295 | 07/26/2019 | ACTIVE |
| 22496 | FLO.R80873 | TRAMELL | JONATHAN | 295 | 07/26/2019 | ACTIVE |
| 22552 | FLO.S00113 | CRUZ | JESSIE | 295 | 07/26/2019 | ACTIVE |
| 22606 | FLO.S05666 | KRALOVETZ | JASON | 295 | 07/26/2019 | ACTIVE |

| 23074 | FLO.S32764 | WADE | RONALD | 295 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 23505 | FLO.T25369 | FLORES | JASON | 295 | 07/26/2019 | ACTIVE |
| 23546 | FLO.T28354 | HEATER | BRYAN | 295 | 07/26/2019 | ACTIVE |
| 24089 | FLO.T62459 | BALDERAS | PASCACIO | 295 | 07/26/2019 | ACTIVE |
| 24204 | FLO.T69086 | DELACRUZ | ELVIDO | 295 | 07/26/2019 | ACTIVE |
| 25381 | FLO.U47469 | DAVIS | NICHOLE | 295 | 07/26/2019 | ACTIVE |
| 25599 | FLO.V08485 | WILLIAMS | VASHAUN | 295 | 07/26/2019 | ACTIVE |
| 25658 | FLO.V12256 | MACALUSO | PHILIP | 295 | 07/26/2019 | ACTIVE |
| 25738 | FLO.V16971 | MCKEOWN | STEPHANIE | 295 | 07/26/2019 | ACTIVE |
| 26061 | FLO.V33631 | KOZLOV | KIMBERLY | 295 | 07/26/2019 | ACTIVE |
| 26897 | FLO.W38971 | PIERRE | WILSON | 295 | 07/26/2019 | ACTIVE |
| 27087 | FLO.W51547 | CHARLES | PAUL | 295 | 07/26/2019 | ACTIVE |
| 28524 | FLO.X86683 | EXILASSE | WILFRED | 295 | . | TEMP ABS |
| 5045 | FLO.374769 | PETERSON | JEFFREY | 296 | 07/26/2019 | ACTIVE |
| 5617 | FLO.463478 | BOYD | DARIUS | 296 | 07/26/2019 | ACTIVE |
| 7669 | FLO.811412 | CREWS | BOBBY | 296 | 07/26/2019 | ACTIVE |
| 8246 | FLO.966528 | JONES | DWAYNE | 296 | 07/26/2019 | ACTIVE |
| 14700 | FLO.J11767 | WARLICK | ROBERT | 296 | 07/26/2019 | ACTIVE |
| 15206 | FLO.J36229 | WOLLITZ | JAMES | 296 | 07/26/2019 | ACTIVE |
| 21633 | FLO.R19880 | COTHRON | TIMOTHY | 296 | 07/26/2019 | ACTIVE |
| 27621 | FLO.X43288 | OLIVER | TORIS | 296 | 07/26/2019 | ACTIVE |
| 866 | FLO.108666 | CAREN | WILLIAM | 297 | 07/26/2019 | ACTIVE |
| 11460 | FLO.C10741 | LUCIANO | ANDRE | 297 | . | TEMP ABS |
| 14972 | FLO.J26456 | HIPPEN | DOUGLAS | 297 | 07/26/2019 | ACTIVE |
| 15037 | FLO.J29642 | BEVEL | THOMAS | 297 | 07/26/2019 | ACTIVE |
| 21845 | FLO.R35642 | FLORES | JOSE | 297 | 07/26/2019 | ACTIVE |
| 25027 | FLO.U30887 | PRIMAVERA | PAUL | 297 | 07/26/2019 | ACTIVE |
| 9061 | FLO.B05642 | ORTIZ | PEDRO | 298 | 07/26/2019 | ACTIVE |
| 9265 | FLO.B07690 | KOVANES | CHRISTOPHER | 299 | 07/26/2019 | ACTIVE |
| 12763 | FLO.E51000 | MOOMAW | THOMAS | 299 | 07/26/2019 | ACTIVE |
| 22710 | FLO.S13400 | COOK | MARK | 299 | 07/26/2019 | ACTIVE |
| 24157 | FLO.T66327 | MCGALL | BRENDAN | 299 | 07/26/2019 | ACTIVE |
| 31 | FLO.025011 | DALY | MICHAEL | 300 | 07/26/2019 | ACTIVE |
| 68 | FLO.032960 | BLACKWELL | THOMAS | 300 | 07/26/2019 | ACTIVE |
| 405 | FLO.077081 | BIR | MARK | 300 | 07/26/2019 | ACTIVE |
| 1164 | FLO.119842 | PHILLIPS | DONNIE | 300 | 07/26/2019 | ACTIVE |
| 1278 | FLO.123120 | SINCLAIR | KEVIN | 300 | 07/26/2019 | ACTIVE |
| 1589 | FLO.128762 | CAMPOS-REYES | JORGE | 300 | 07/26/2019 | ACTIVE |
| 1749 | FLO.130508 | LARUE | DEVAN | 300 | 07/26/2019 | ACTIVE |
| 1758 | FLO.130561 | BURROWS | JESSY | 300 | 07/26/2019 | ACTIVE |
| 1985 | FLO.132862 | DEVINEY | RANDALL | 300 | 07/26/2019 | ACTIVE |
| 2515 | FLO.143650 | THURBER | JOHN | 300 | 07/26/2019 | ACTIVE |
| 2613 | FLO.148626 | DECKER | COLE | 300 | 07/26/2019 | ACTIVE |
| 2617 | FLO.148671 | JORDAN | TERRELL | 300 | 07/26/2019 | ACTIVE |
| 2787 | FLO.154237 | KENNEDY | DIXIE | 300 | 07/26/2019 | ACTIVE |
| 3314 | FLO.168015 | FULLER | JASON | 300 | 07/26/2019 | ACTIVE |
| 3794 | FLO.195933 | PAGE | GLADSTONE | 300 | 07/26/2019 | ACTIVE |
| 3815 | FLO.196509 | HERRERA | SAMIR | 300 | 07/26/2019 | ACTIVE |
| 4456 | FLO.295948 | BYRD | MICHAEL | 300 | 07/26/2019 | ACTIVE |
| 4569 | FLO.306050 | BRANCACCIO | VICTOR | 300 | 07/26/2019 | ACTIVE |
| 4618 | FLO.309184 | JONES | JOHNNY | 300 | 07/26/2019 | ACTIVE |
| 4698 | FLO.315871 | STURGIS | WILLIE | 300 | 07/26/2019 | ACTIVE |
| 4724 | FLO.319515 | RICKERSON | KENNETH | 300 | 07/26/2019 | ACTIVE |
| 5006 | FLO.371450 | LAUGHLIN | JASON | 300 | 07/26/2019 | ACTIVE |
| 5212 | FLO.402745 | GILLIS | RANIER | 300 | 07/26/2019 | ACTIVE |

| 5783 | FLO.490420 | SELLERS | DAVID | 300 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 6029 | FLO.525341 | LOPEZ | JOSE | 300 | 07/26/2019 | ACTIVE |
| 6458 | FLO.572292 | IRVING | ERIC | 300 | 07/26/2019 | ACTIVE |
| 7919 | FLO.894391 | KAUFMAN | DEREK | 300 | 07/26/2019 | ACTIVE |
| 8040 | FLO.915407 | GRIFFIN | CALVIN | 300 | 07/26/2019 | ACTIVE |
| 8119 | FLO.944050 | SYLVIA | JOHN | 300 | 07/26/2019 | ACTIVE |
| 8800 | FLO.B01333 | LEVY | ASTOR | 300 | 07/26/2019 | ACTIVE |
| 8830 | FLO.B02123 | SANTOYO | HUBERT | 300 | 07/26/2019 | ACTIVE |
| 8848 | FLO.B02536 | LUNGER | JOHN | 300 | 07/26/2019 | ACTIVE |
| 9155 | FLO.B06610 | CLAYTON | PHILLIP | 300 | 07/26/2019 | ACTIVE |
| 9159 | FLO.B06640 | MILOTTE | BRENNEN | 300 | 07/26/2019 | ACTIVE |
| 9465 | FLO.B09320 | VERMILUS | JIM | 300 | 07/26/2019 | ACTIVE |
| 9798 | FLO.B11675 | DEVEAUX | ANTONE | 300 | 07/26/2019 | ACTIVE |
| 10379 | FLO.C01421 | MARTIN | MALCOLM | 300 | 07/26/2019 | ACTIVE |
| 11010 | FLO.C06869 | PEARSON | SHANE | 300 | 07/26/2019 | ACTIVE |
| 11421 | FLO.C10369 | RODRIGUEZ | NELSON | 300 | 07/26/2019 | ACTIVE |
| 11768 | FLO.D36150 | GORDON | CELESE | 300 | 07/26/2019 | ACTIVE |
| 11806 | FLO.D39764 | GARDNER | JIMMIE | 300 | 07/26/2019 | ACTIVE |
| 12448 | FLO.E33148 | ROTHERY | LARISSA | 300 | 07/26/2019 | ACTIVE |
| 12578 | FLO.E40724 | GRAY | SHAWNA | 300 | 07/26/2019 | ACTIVE |
| 12652 | FLO.E44306 | PENCE | NATALIE | 300 | 07/26/2019 | ACTIVE |
| 12810 | FLO.E56468 | HALL | CORY | 300 | 07/26/2019 | ACTIVE |
| 13116 | FLO.G17885 | POOLE | CAMERON | 300 | 07/26/2019 | ACTIVE |
| 13538 | FLO.H17991 | LAWSON | JOHN | 300 | 07/26/2019 | ACTIVE |
| 13581 | FLO.H20824 | GUNSBY | LATOYA | 300 | 07/26/2019 | ACTIVE |
| 13953 | FLO.H38983 | JARAMILLO | OMAR | 300 | 07/26/2019 | ACTIVE |
| 15378 | FLO.J40721 | EWING | MARCUS | 300 | 07/26/2019 | ACTIVE |
| 16463 | FLO.K77457 | SANTIBANEZ-JAIMES | FIDEL | 300 | 07/26/2019 | ACTIVE |
| 16466 | FLO.K77546 | HILER | DAVID | 300 | 07/26/2019 | ACTIVE |
| 17132 | FLO.L38570 | JOHNSON | ALBERT | 300 | 07/26/2019 | ACTIVE |
| 17275 | FLO.L48712 | THOMAS | STEVEN | 300 | 07/26/2019 | ACTIVE |
| 17438 | FLO.L58951 | KELLY | RANDY | 300 | 07/26/2019 | ACTIVE |
| 17546 | FLO.L65867 | SHAW | TRAVIS | 300 | 07/26/2019 | ACTIVE |
| 18532 | FLO.M35948 | PATTERSON | JACOB | 300 | 07/26/2019 | ACTIVE |
| 18910 | FLO.M59616 | RODRIGUEZ | CHRISTOPHER | 300 | 07/26/2019 | ACTIVE |
| 19159 | FLO.M77772 | GONZALEZ | YOANKY | 300 | 07/26/2019 | ACTIVE |
| 20112 | FLO.P15047 | SWINDALL | ANGELIA | 300 | 07/26/2019 | ACTIVE |
| 20249 | FLO.P26223 | MCDONALD | ANDREW | 300 | 07/26/2019 | ACTIVE |
| 20641 | FLO.P45009 | CANNON | CURTIS | 300 | 07/26/2019 | ACTIVE |
| 20712 | FLO.P47791 | DOUGLAS | MARCUS | 300 | 07/26/2019 | ACTIVE |
| 21051 | FLO.Q12978 | HORNE | ERIC | 300 | 07/26/2019 | ACTIVE |
| 21157 | FLO.Q19178 | BROWN | JARED | 300 | 07/26/2019 | ACTIVE |
| 21569 | FLO.R15127 | COSTELLO | GEORGE | 300 | 07/26/2019 | ACTIVE |
| 22053 | FLO.R49657 | HUMPHREY | BRIAN | 300 | 07/26/2019 | ACTIVE |
| 22093 | FLO.R51991 | LIVINGSTON | KRISTA | 300 | 07/26/2019 | ACTIVE |
| 22304 | FLO.R65416 | MURATOVIC | ALMEDIN | 300 | 07/26/2019 | ACTIVE |
| 22359 | FLO.R68136 | WALKER | JOHN | 300 | 07/26/2019 | ACTIVE |
| 23227 | FLO.T05683 | FUENTES | JEREMY | 300 | 07/26/2019 | ACTIVE |
| 23254 | FLO.T08041 | BAILEY | ANTHONY | 300 | 07/26/2019 | ACTIVE |
| 23705 | FLO.T37131 | BANASKY | THOMAS | 300 | 07/26/2019 | ACTIVE |
| 23969 | FLO.T54345 | CARTER | BRIAN | 300 | 07/26/2019 | ACTIVE |
| 24001 | FLO.T56199 | HANNA | TERELL | 300 | 07/26/2019 | ACTIVE |
| 24028 | FLO.T58416 | HOMESLEY | JONATHAN | 300 | 07/26/2019 | ACTIVE |
| 24188 | FLO.T68259 | HARKENREADER | CODY | 300 | 07/26/2019 | ACTIVE |
| 24548 | FLO.T89538 | CARVAJAL | JENNIFER | 300 | 07/26/2019 | ACTIVE |

| 25040 | FLO.U31429 | PRIDE | JEREMIAH | 300 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 25549 | FLO.V05463 | WARD | TYRONE | 300 | 07/26/2019 | ACTIVE |
| 25616 | FLO.V09586 | ROBINSON | JAMAL | 300 | 07/26/2019 | ACTIVE |
| 25782 | FLO.V19818 | SLAGTER | KEVIN | 300 | 07/26/2019 | ACTIVE |
| 25857 | FLO.V24400 | SCOTT | FREDDIE | 300 | 07/26/2019 | ACTIVE |
| 25974 | FLO.V29879 | BARDWELL | STEPHEN | 300 | 07/26/2019 | ACTIVE |
| 26538 | FLO.W15647 | PRIDE | REGINALD | 300 | 07/26/2019 | ACTIVE |
| 26739 | FLO.W29523 | CHAVERS | FREDDIE | 300 | 07/26/2019 | ACTIVE |
| 26876 | FLO.W37505 | DAVID | REYNALDO | 300 | 07/26/2019 | ACTIVE |
| 27043 | FLO.W46168 | JEANLOUIS | WATSON | 300 | 07/26/2019 | ACTIVE |
| 27380 | FLO.X25172 | HOFFMAN | TK | 300 | 07/26/2019 | ACTIVE |
| 27447 | FLO.X30499 | DAVIS | JAMMIE | 300 | 07/26/2019 | ACTIVE |
| 27464 | FLO.X31821 | JONES | VANTESE | 300 | 07/26/2019 | ACTIVE |
| 27908 | FLO.X58387 | JANES | TIMOTHY | 300 | 07/26/2019 | ACTIVE |
| 28342 | FLO.X77826 | AROCHO | LUIS | 300 | 07/26/2019 | ACTIVE |
| 28489 | FLO.X83995 | SANDHAUS | CRAIG | 300 | 07/26/2019 | ACTIVE |
| 29153 | FLO.Y35787 | MOORE | WESLEY | 300 | 07/26/2019 | ACTIVE |
| 29308 | FLO.Y42355 | PROFETTO | THOMAS | 300 | 07/26/2019 | ACTIVE |
| 699 | FLO.097818 | BROWN | KENNETH | 301 | 07/26/2019 | ACTIVE |
| 2891 | FLO.155919 | COOK | ADA | 301 | 07/26/2019 | ACTIVE |
| 3280 | FLO.167372 | ROCK | DANIEL | 301 | 07/26/2019 | ACTIVE |
| 3767 | FLO.194782 | COLLINS | GEORGE | 301 | 07/26/2019 | ACTIVE |
| 6644 | FLO.615506 | DEBRANGO | LAWRENCE | 301 | 07/26/2019 | ACTIVE |
| 8263 | FLO.968122 | BOWERSOCK | MICHAEL | 301 | 07/26/2019 | ACTIVE |
| 8762 | FLO.B00539 | MARRERO | JOSE | 301 | 07/26/2019 | ACTIVE |
| 18126 | FLO.M05248 | BIGIO | RICARDO | 301 | 07/26/2019 | ACTIVE |
| 23363 | FLO.T16374 | RAMIREZ | JESSIE | 301 | 07/26/2019 | ACTIVE |
| 27757 | FLO.X50727 | PARKS | ANDRE | 301 | 07/26/2019 | ACTIVE |
| 19328 | FLO.N02519 | NOACK | MARVIN | 302 | . | TEMP ABS |
| 22671 | FLO.S10498 | HENDERSON | RICHARD | 302 | 07/26/2019 | ACTIVE |
| 22980 | FLO.S28532 | STEPHEN-VICENS | JORY | 302 | 07/26/2019 | ACTIVE |
| 24447 | FLO.T80184 | DICKEY | LAWRENCE | 302 | 07/26/2019 | ACTIVE |
| 21282 | FLO.Q25416 | HARRELL | TERRANCE | 303 | 07/26/2019 | ACTIVE |
| 25986 | FLO.V30340 | BELLEFEUILLE | DAVID | 304 | 07/26/2019 | ACTIVE |
| 26078 | FLO.V34460 | SELMAN | ERIKA | 304 | 07/26/2019 | ACTIVE |
| 99 | FLO.038574 | JOHNSON | PATRICK | 305 | 07/26/2019 | ACTIVE |
| 458 | FLO.081480 | WHITE | LINDON | 305 | 07/26/2019 | ACTIVE |
| 622 | FLO.093634 | BRYANT | LARRY | 305 | 07/26/2019 | ACTIVE |
| 1461 | FLO.126542 | HUGHES | ROGER | 305 | 07/26/2019 | ACTIVE |
| 3286 | FLO.167503 | NEWSOME | ERIC | 305 | 07/26/2019 | ACTIVE |
| 3853 | FLO.197337 | MANGUM | TRONNEAL | 305 | 07/26/2019 | ACTIVE |
| 4208 | FLO.253595 | BROWN | CHRISTOPHER | 305 | 07/26/2019 | ACTIVE |
| 4281 | FLO.266781 | KING | JOHN | 305 | 07/26/2019 | ACTIVE |
| 4416 | FLO.291140 | MURRAY | GERALD | 305 | 07/26/2019 | ACTIVE |
| 4526 | FLO.302624 | PERRY | JOSH | 305 | 07/26/2019 | ACTIVE |
| 4677 | FLO.314364 | GRINER | CHARLESTON | 305 | 07/26/2019 | ACTIVE |
| 4803 | FLO.343082 | STATEN | ANTHONY | 305 | 07/26/2019 | ACTIVE |
| 4807 | FLO.344031 | HALL | NEMEA | 305 | 07/26/2019 | ACTIVE |
| 5364 | FLO.433886 | SUTTON | JEFFREY | 305 | 07/26/2019 | ACTIVE |
| 5531 | FLO.454465 | ODOM | ARNICIOUS | 305 | 07/26/2019 | ACTIVE |
| 5949 | FLO.518495 | WHITE | JAMES | 305 | 07/26/2019 | ACTIVE |
| 6140 | FLO.536090 | BELL | PATRICK | 305 | 07/26/2019 | ACTIVE |
| 6322 | FLO.553248 | KRAUSE | DAVID | 305 | 07/26/2019 | ACTIVE |
| 6341 | FLO.555018 | NIXON | TREMELLE | 305 | 07/26/2019 | ACTIVE |
| 7182 | FLO.725254 | FARINA | JEFFREY | 305 | 07/26/2019 | ACTIVE |

| 7373 | FLO.767097 | HERNANDEZ | STEPHEN | 305 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 7568 | FLO.791358 | HAWKINS | FREDDIE | 305 | 07/26/2019 | ACTIVE |
| 7757 | FLO.830710 | PRESLEY | SHIRLEY | 305 | 07/26/2019 | ACTIVE |
| 8055 | FLO.920720 | WRIGHT | CHRISTOPHER | 305 | 07/26/2019 | ACTIVE |
| 8314 | FLO.973735 | DILLINGHAM | ERIC | 305 | 07/26/2019 | ACTIVE |
| 9367 | FLO.B08549 | COLON | JASON | 305 | 07/26/2019 | ACTIVE |
| 9700 | FLO.B10987 | ULLOA | FERNANDO | 305 | 07/26/2019 | ACTIVE |
| 10756 | FLO.C05068 | ALVAREZ | XAVIER | 305 | 07/26/2019 | ACTIVE |
| 11140 | FLO.C07817 | JOY | CHRISTIAN | 305 | 07/26/2019 | ACTIVE |
| 11553 | FLO.D01591 | ANDUJAR | OMAR | 305 | 07/26/2019 | ACTIVE |
| 11563 | FLO.D02701 | PERCOSKI | ROBERT | 305 | 07/26/2019 | ACTIVE |
| 11835 | FLO.D43141 | JAMES | JOSHUA | 305 | 07/26/2019 | ACTIVE |
| 11857 | FLO.D46506 | BROWN | KENDRA | 305 | 07/26/2019 | ACTIVE |
| 13290 | FLO.H01512 | SAUM | DUSTIN | 305 | 07/26/2019 | ACTIVE |
| 13355 | FLO.H07313 | BUTLER | BOBBY | 305 | 07/26/2019 | ACTIVE |
| 14317 | FLO.I09926 | COMBS | SHERMAN | 305 | 07/26/2019 | ACTIVE |
| 14712 | FLO.J12302 | GRAHAM | DERRICK | 305 | 07/26/2019 | ACTIVE |
| 14778 | FLO.J15968 | DANTZLER | JOHN | 305 | 07/26/2019 | ACTIVE |
| 14867 | FLO.J21120 | OBRYANT | ANTONIO | 305 | 07/26/2019 | ACTIVE |
| 15369 | FLO.J40512 | PHILLIPS | TERRANCE | 305 | 07/26/2019 | ACTIVE |
| 15446 | FLO.J42327 | MALONE | ERIC | 305 | 07/26/2019 | ACTIVE |
| 15730 | FLO.J50195 | MENDEZ | FRANCISCO | 305 | 07/26/2019 | ACTIVE |
| 15905 | FLO.K01596 | HILLMAN | THOMAS | 305 | 07/26/2019 | ACTIVE |
| 16039 | FLO.K53928 | RICHARDS | DERRICK | 305 | 07/26/2019 | ACTIVE |
| 17077 | FLO.L34395 | OSCEOLA | JASON | 305 | . | TEMP ABS |
| 17660 | FLO.L73071 | BARRENECHE | RICHARD | 305 | 07/26/2019 | ACTIVE |
| 17736 | FLO.L78624 | DAUGHERTY | THOMAS | 305 | 07/26/2019 | ACTIVE |
| 18096 | FLO.M03128 | CALLOWAY | TAVARES | 305 | . | TEMP ABS |
| 19298 | FLO.N00676 | LOONEY | JASON | 305 | 07/26/2019 | ACTIVE |
| 19770 | FLO.N24648 | ANDRE | MONIQUE | 305 | 07/26/2019 | ACTIVE |
| 19994 | FLO.P05204 | VASS | JOSHUA | 305 | 07/26/2019 | ACTIVE |
| 19996 | FLO.P05281 | VANDERHALL | TREVOIR | 305 | 07/26/2019 | ACTIVE |
| 20749 | FLO.P49431 | CALLAND | DAVID | 305 | 07/26/2019 | ACTIVE |
| 21128 | FLO.Q17454 | TARVER | CHARLES | 305 | 07/26/2019 | ACTIVE |
| 21188 | FLO.Q20979 | ARCURI | JODY | 305 | 07/26/2019 | ACTIVE |
| 21601 | FLO.R17753 | FREDERICK | JOHN | 305 | 07/26/2019 | ACTIVE |
| 21745 | FLO.R28615 | BURCH | WILLIAM | 305 | 07/26/2019 | ACTIVE |
| 21866 | FLO.R37056 | WALLACE | ERNEST | 305 | 07/26/2019 | ACTIVE |
| 21993 | FLO.R46088 | PALAZZOLO | ANTHONY | 305 | 07/26/2019 | ACTIVE |
| 22083 | FLO.R51290 | MURPHY | THOMAS | 305 | 07/26/2019 | ACTIVE |
| 22394 | FLO.R70879 | HARRIS | GLEN | 305 | 07/26/2019 | ACTIVE |
| 22426 | FLO.R73603 | PARKER | MICHAEL | 305 | 07/26/2019 | ACTIVE |
| 22624 | FLO.S06808 | MAIZE | DOMINIC | 305 | 07/26/2019 | ACTIVE |
| 23067 | FLO.S32541 | BOMBARDIER | CHRISTIAN | 305 | 07/26/2019 | ACTIVE |
| 24124 | FLO.T64141 | SMITH | RASHAD | 305 | 07/26/2019 | ACTIVE |
| 24250 | FLO.T71247 | RIEMANN | CHERYL | 305 | 07/26/2019 | ACTIVE |
| 24362 | FLO.T76593 | CAVERO | JULIUS | 305 | 07/26/2019 | ACTIVE |
| 24505 | FLO.T84303 | RIVERA | LENOY | 305 | 07/26/2019 | ACTIVE |
| 25305 | FLO.U43956 | PAGAN | GABRIEL | 305 | 07/26/2019 | ACTIVE |
| 25606 | FLO.V08764 | NEWKIRK | RICHARD | 305 | 07/26/2019 | ACTIVE |
| 25695 | FLO.V14060 | KING | JOSEPH | 305 | 07/26/2019 | ACTIVE |
| 26908 | FLO.W39476 | NEIL | STEVEN | 305 | 07/26/2019 | ACTIVE |
| 26945 | FLO.W40873 | BOOTH | CARL | 305 | 07/26/2019 | ACTIVE |
| 27333 | FLO.X20938 | GARCIA | RADEL | 305 | 07/26/2019 | ACTIVE |
| 27751 | FLO.X50203 | NATARENO | JOSHUA | 305 | 07/26/2019 | ACTIVE |

| 28708 | FLO.Y07523 | LITTS | PETER | 305 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 29311 | FLO.Y42498 | HERNANDEZ | GERARDO | 305 | 07/26/2019 | ACTIVE |
| 29343 | FLO.Y43937 | TORRES | JEFFREY | 305 | 07/26/2019 | ACTIVE |
| 643 | FLO.094528 | HOLLINS | WILBERT | 306 | 07/26/2019 | ACTIVE |
| 1656 | FLO.129549 | WASHINGTON | DARRELL | 306 | 07/26/2019 | ACTIVE |
| 5528 | FLO.454349 | GREEN | DERON | 306 | 07/26/2019 | ACTIVE |
| 10619 | FLO.C03862 | RIVERA | NORBERTO | 306 | 07/26/2019 | ACTIVE |
| 14563 | FLO.J04504 | LANG | CEDRIC | 306 | 07/26/2019 | ACTIVE |
| 22480 | FLO.R79148 | LAM | NHUT | 306 | 07/26/2019 | ACTIVE |
| 5608 | FLO.462401 | RYLAND | WATY | 307 | 07/26/2019 | ACTIVE |
| 26599 | FLO.W19672 | VELASQUEZ | MANOLO | 307 | 07/26/2019 | ACTIVE |
| 8965 | FLO.B04455 | CARRANZA | JESSIE | 308 | 07/26/2019 | ACTIVE |
| 11648 | FLO.D15939 | SAINATA | THOMAS | 308 | 07/26/2019 | ACTIVE |
| 26843 | FLO.W35801 | SMITH | ANTWON | 308 | 07/26/2019 | ACTIVE |
| 6949 | FLO.682283 | DURAL | FRED | 309 | 07/26/2019 | ACTIVE |
| 7402 | FLO.770058 | BESARABA | JOSEPH | 309 | 07/26/2019 | ACTIVE |
| 10512 | FLO.C02836 | MOANING | ALVIN | 309 | 07/26/2019 | ACTIVE |
| 19004 | FLO.M65386 | HERNANDEZ | MICHAEL | 309 | 07/26/2019 | ACTIVE |
| 21789 | FLO.R31547 | MCCOY | TIMOTHY | 309 | 07/26/2019 | ACTIVE |
| 125 | FLO.043080 | MCMAHON | RAYMOND | 310 | 07/26/2019 | ACTIVE |
| 131 | FLO.044153 | OLSEN | ROBERT | 310 | 07/26/2019 | ACTIVE |
| 198 | FLO.054306 | DAVIS | CARL | 310 | 07/26/2019 | ACTIVE |
| 324 | FLO.070749 | PRIVETTE | ROBERT | 310 | 07/26/2019 | ACTIVE |
| 1207 | FLO.121449 | JOHNSON | EARL | 310 | 07/26/2019 | ACTIVE |
| 1211 | FLO.121572 | SMITH | DEREK | 310 | 07/26/2019 | ACTIVE |
| 1329 | FLO.124309 | DEVEAUX | SAMUEL | 310 | 07/26/2019 | ACTIVE |
| 1400 | FLO.125433 | MILLER | LOQUAN | 310 | 07/26/2019 | ACTIVE |
| 1563 | FLO.128334 | DAVIS | SEAN | 310 | 07/26/2019 | ACTIVE |
| 1638 | FLO.129366 | SHELTON | BRANDON | 310 | 07/26/2019 | ACTIVE |
| 1700 | FLO.130102 | MOORE | JAMES | 310 | 07/26/2019 | ACTIVE |
| 1770 | FLO.130659 | SUMMERLIN | WILLIAM | 310 | 07/26/2019 | ACTIVE |
| 2350 | FLO.136112 | WILLIAMS | CURTIS | 310 | 07/26/2019 | ACTIVE |
| 2457 | FLO.140133 | ALLEN | CHARLES | 310 | 07/26/2019 | ACTIVE |
| 2553 | FLO.146673 | BOWERS | DEXTER | 310 | 07/26/2019 | ACTIVE |
| 3321 | FLO.168168 | LAMACCHIA | RANDALL | 310 | 07/26/2019 | ACTIVE |
| 3530 | FLO.184579 | GLOVER | BRUCE | 310 | 07/26/2019 | ACTIVE |
| 3553 | FLO.185548 | HERNANDEZ | MARCO | 310 | 07/26/2019 | ACTIVE |
| 3665 | FLO.191445 | HERNANDEZ | FRANK | 310 | 07/26/2019 | ACTIVE |
| 3685 | FLO.192282 | FILGUIERAS | ALEJANDRO | 310 | 07/26/2019 | ACTIVE |
| 3819 | FLO.196615 | FLANIGAN | BRIAN | 310 | 07/26/2019 | ACTIVE |
| 3942 | FLO.199403 | POLLARD | JOSEPH | 310 | 07/26/2019 | ACTIVE |
| 4009 | FLO.206938 | BUSH | RONALD | 310 | 07/26/2019 | ACTIVE |
| 4224 | FLO.257752 | HAYES | DAVAELYN | 310 | 07/26/2019 | ACTIVE |
| 4282 | FLO.266917 | JENNINGS | MICHAEL | 310 | 07/26/2019 | ACTIVE |
| 4686 | FLO.314748 | MOBLEY | TONY | 310 | 07/26/2019 | ACTIVE |
| 4793 | FLO.341269 | HOWARD | ANTOINE | 310 | 07/26/2019 | ACTIVE |
| 4851 | FLO.348712 | PINTO | PEDRO | 310 | 07/26/2019 | ACTIVE |
| 5098 | FLO.379909 | FITZGERALD | ROBERT | 310 | 07/26/2019 | ACTIVE |
| 5142 | FLO.388603 | WALKER | JAMOUS | 310 | 07/26/2019 | ACTIVE |
| 5599 | FLO.461325 | GILBERT | DERRICK | 310 | 07/26/2019 | ACTIVE |
| 5896 | FLO.511533 | HICKS | TIMOTHY | 310 | 07/26/2019 | ACTIVE |
| 6194 | FLO.541308 | WOODS | JOHN | 310 | 07/26/2019 | ACTIVE |
| 6425 | FLO.567542 | AKINS | AUNDRA | 310 | 07/26/2019 | ACTIVE |
| 6591 | FLO.602008 | ARNOLD | DENNIS | 310 | 07/26/2019 | ACTIVE |
| 6595 | FLO.602787 | THIBAULT | ROBERT | 310 | 07/26/2019 | ACTIVE |

| 6638 | FLO.615058 | SMITH | SCOTT | 310 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 6736 | FLO.629742 | MCDAVID | CHARLES | 310 | 07/26/2019 | ACTIVE |
| 7151 | FLO.721187 | CUSTARD | JASON | 310 | 07/26/2019 | ACTIVE |
| 7152 | FLO.721220 | RENYE | DONALD | 310 | 07/26/2019 | ACTIVE |
| 7559 | FLO.789708 | RUSSELL | KATHRYN | 310 | 07/26/2019 | ACTIVE |
| 7716 | FLO.817749 | FORD | LASCELLES | 310 | 07/26/2019 | ACTIVE |
| 7731 | FLO.819131 | LEWIS | LACY | 310 | 07/26/2019 | ACTIVE |
| 8768 | FLO.B00654 | GIVENS | SHAWN | 310 | 07/26/2019 | ACTIVE |
| 9039 | FLO.B05367 | GUIRAND | BIRMENGHAM | 310 | 07/26/2019 | ACTIVE |
| 10318 | FLO.C00756 | JACKSON | NATHANIEL | 310 | 07/26/2019 | ACTIVE |
| 10502 | FLO.C02745 | SAMPLE | RAYMOND | 310 | 07/26/2019 | ACTIVE |
| 10552 | FLO.C03277 | ANDERSON | ISAAC | 310 | 07/26/2019 | ACTIVE |
| 11701 | FLO.D25373 | OSORIO | MOISES | 310 | 07/26/2019 | ACTIVE |
| 11727 | FLO.D31045 | ANZALONE | THOMAS | 310 | 07/26/2019 | ACTIVE |
| 12806 | FLO.E55793 | THOMAS | DYLAN | 310 | 07/26/2019 | ACTIVE |
| 13373 | FLO.H07976 | HAIMOWITZ | RONALD | 310 | 07/26/2019 | ACTIVE |
| 13464 | FLO.H13991 | SMITH | GARY | 310 | 07/26/2019 | ACTIVE |
| 14493 | FLO.I52557 | BAILEY | OMAR | 310 | 07/26/2019 | ACTIVE |
| 14785 | FLO.J16640 | GRIFFIN | ANGELO | 310 | 07/26/2019 | ACTIVE |
| 15363 | FLO.J40263 | EDWARD | DEON | 310 | 07/26/2019 | ACTIVE |
| 16178 | FLO.K63333 | HOLTHAUS | CHRISTOPHER | 310 | 07/26/2019 | ACTIVE |
| 16188 | FLO.K64329 | MCNAMEE | PAUL | 310 | 07/26/2019 | ACTIVE |
| 16635 | FLO.K84323 | LEWIS | KIRK | 310 | 07/26/2019 | ACTIVE |
| 16744 | FLO.K90349 | MOOK | TYLER | 310 | 07/26/2019 | ACTIVE |
| 17297 | FLO.L50156 | MURRAY | TARA | 310 | 07/26/2019 | ACTIVE |
| 18116 | FLO.M04501 | MEDINA | JOSE | 310 | 07/26/2019 | ACTIVE |
| 19296 | FLO.N00539 | JAY | MALCOM | 310 | 07/26/2019 | ACTIVE |
| 20232 | FLO.P24974 | LAMARCHE | GREGORY | 310 | 07/26/2019 | ACTIVE |
| 20401 | FLO.P34921 | TOWNSEND | TIMOTHY | 310 | 07/26/2019 | ACTIVE |
| 20574 | FLO.P41950 | ARTHUR | JOHN | 310 | 07/26/2019 | ACTIVE |
| 20758 | FLO.P50034 | GLASS | JONATHAN | 310 | 07/26/2019 | ACTIVE |
| 21129 | FLO.Q17706 | MCDONALD | BENJAMIN | 310 | 07/26/2019 | ACTIVE |
| 21704 | FLO.R24897 | IBRAHIM | ABDUL | 310 | 07/26/2019 | ACTIVE |
| 21759 | FLO.R29501 | RIOS | ALEXANDER | 310 | 07/26/2019 | ACTIVE |
| 22138 | FLO.R54227 | CEJAS | RUSSELL | 310 | 07/26/2019 | ACTIVE |
| 22540 | FLO.R87367 | LAPOINTE | MARK | 310 | 07/26/2019 | ACTIVE |
| 22920 | FLO.S26011 | SOTO | JERRY | 310 | 07/26/2019 | ACTIVE |
| 22948 | FLO.S26942 | CHIAPPELLONI | GREGORY | 310 | 07/26/2019 | ACTIVE |
| 23215 | FLO.T04648 | MILLER | DANIEL | 310 | 07/26/2019 | ACTIVE |
| 23966 | FLO.T54128 | ESPINOZA | JOSE | 310 | 07/26/2019 | ACTIVE |
| 24246 | FLO.T70893 | SCURRY | EUGENE | 310 | 07/26/2019 | ACTIVE |
| 24980 | FLO.U27608 | WELLS | JUSTIN | 310 | 07/26/2019 | ACTIVE |
| 25196 | FLO.U39189 | DARNELL | CHARLES | 310 | 07/26/2019 | ACTIVE |
| 25825 | FLO.V22726 | DAVIS | JOHN | 310 | 07/26/2019 | ACTIVE |
| 26779 | FLO.W32252 | COSTA | TERESA | 310 | 07/26/2019 | ACTIVE |
| 27432 | FLO.X29217 | ANTHONY | TERRANCE | 310 | 07/26/2019 | ACTIVE |
| 27572 | FLO.X40387 | MANN | EDWIN | 310 | 07/26/2019 | ACTIVE |
| 28128 | FLO.X68388 | REGISTER | JON | 310 | 07/26/2019 | ACTIVE |
| 29317 | FLO.Y42844 | COLLIBEE | JUSTIN | 310 | 07/26/2019 | ACTIVE |
| 29342 | FLO.Y43892 | ROBERTS | AMBER | 310 | 07/26/2019 | ACTIVE |
| 1301 | FLO.123763 | GONZALEZ | RICARDO | 311 | 07/26/2019 | ACTIVE |
| 12533 | FLO.E38009 | BROWN | JAMMIE | 311 | 07/26/2019 | ACTIVE |
| 23376 | FLO.T17275 | DAVIS | CHRISTOPHER | 311 | 07/26/2019 | ACTIVE |
| 23458 | FLO.T22379 | VANN | ARREN | 311 | 07/26/2019 | ACTIVE |
| 3173 | FLO.165490 | SIMS | MICHAEL | 312 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7081 | FLO.710489 | CORNO | VINCENT | 312 | 07/26/2019 | ACTIVE |
| 11380 | FLO.C09938 | DOUCETTE | CHRISTOPHER | 312 | 07/26/2019 | ACTIVE |
| 5654 | FLO.467839 | STRICKLAND | GEORGE | 313 | 07/26/2019 | ACTIVE |
| 23322 | FLO.T12820 | SMITH | DOUGLAS | 313 | 07/26/2019 | ACTIVE |
| 27703 | FLO.X47914 | LEWIN | MAURICE | 313 | 07/26/2019 | ACTIVE |
| 119 | FLO.042163 | RANDOLPH | TOMMY | 315 | 07/26/2019 | ACTIVE |
| 206 | FLO.055448 | JOHNSON | WESLEY | 315 | 07/26/2019 | ACTIVE |
| 805 | FLO.104673 | SPOONER | JOHN | 315 | 07/26/2019 | ACTIVE |
| 957 | FLO.112728 | BLACKMON | GREGORY | 315 | 07/26/2019 | ACTIVE |
| 1088 | FLO.117054 | GRESH | GEORGE | 315 | 07/26/2019 | ACTIVE |
| 2043 | FLO.133428 | DUBOSE | RASHEEM | 315 | 07/26/2019 | ACTIVE |
| 2330 | FLO.135862 | FORDE | RYAN | 315 | 07/26/2019 | ACTIVE |
| 2443 | FLO.139775 | PALMORE | FRANK | 315 | 07/26/2019 | ACTIVE |
| 2545 | FLO.146238 | HOJNOSKI | PHILLIP | 315 | 07/26/2019 | ACTIVE |
| 2955 | FLO.156489 | SCHENECKER | JULIE | 315 | 07/26/2019 | ACTIVE |
| 3355 | FLO.168713 | STRANGE | JERRY | 315 | 07/26/2019 | ACTIVE |
| 4030 | FLO.211631 | HARRIS | CLAUDE | 315 | 07/26/2019 | ACTIVE |
| 4897 | FLO.358381 | THORNTON | FRANK | 315 | 07/26/2019 | ACTIVE |
| 5983 | FLO.521955 | ROSS | ANTHONY | 315 | 07/26/2019 | ACTIVE |
| 6221 | FLO.544466 | WILSON | WILLIAM | 315 | 07/26/2019 | ACTIVE |
| 6534 | FLO.585014 | BROWN | RICHARD | 315 | 07/26/2019 | ACTIVE |
| 7459 | FLO.776256 | HILLERY | TERRANCE | 315 | 07/26/2019 | ACTIVE |
| 8265 | FLO.968647 | PIZANA | KENNETH | 315 | 07/26/2019 | ACTIVE |
| 8466 | FLO.992677 | INMON | MARLON | 315 | 07/26/2019 | ACTIVE |
| 8479 | FLO.994767 | GARNER | STEVIE | 315 | 07/26/2019 | ACTIVE |
| 8666 | FLO.A51229 | MOULTRIE | CHARLES | 315 | 07/26/2019 | ACTIVE |
| 8871 | FLO.B02943 | SMITH | CHARLES | 315 | 07/26/2019 | ACTIVE |
| 9241 | FLO.B07417 | ILLAIT | WAJNICK | 315 | 07/26/2019 | ACTIVE |
| 9378 | FLO.B08685 | GONZALEZ | ODALIZ | 315 | 07/26/2019 | ACTIVE |
| 12416 | FLO.E31726 | RICHARDS | SORIYA | 315 | 07/26/2019 | ACTIVE |
| 14458 | FLO.I45396 | STER | MICHAEL | 315 | 07/26/2019 | ACTIVE |
| 14738 | FLO.J13780 | NORTHRUP | ISHMIR | 315 | 07/26/2019 | ACTIVE |
| 15098 | FLO.J32134 | SANCHEZ | ERIC | 315 | 07/26/2019 | ACTIVE |
| 16506 | FLO.K79073 | ALLEGRA | ERYN | 315 | 07/26/2019 | ACTIVE |
| 17430 | FLO.L58426 | BARLITT | RICHARD | 315 | 07/26/2019 | ACTIVE |
| 18849 | FLO.M55823 | SMITH | DAVAL | 315 | 07/26/2019 | ACTIVE |
| 18901 | FLO.M59044 | KELLY | DAMIAN | 315 | 07/26/2019 | ACTIVE |
| 19129 | FLO.M75342 | ELIAS | SAMUEL | 315 | 07/26/2019 | ACTIVE |
| 21739 | FLO.R28222 | AKINE | CORNELIUS | 315 | 07/26/2019 | ACTIVE |
| 22468 | FLO.R77110 | THOMPSON | DANIEL | 315 | 07/26/2019 | ACTIVE |
| 22815 | FLO.S20272 | BASKIN | REGINALD | 315 | 07/26/2019 | ACTIVE |
| 23761 | FLO.T40522 | SALTER | CEDRICK | 315 | 07/26/2019 | ACTIVE |
| 23965 | FLO.T54123 | BOYD | JEREMY | 315 | 07/26/2019 | ACTIVE |
| 24739 | FLO.U12618 | GOODSON | BRENT | 315 | 07/26/2019 | ACTIVE |
| 24831 | FLO.U18333 | REINHARDT | MARK | 315 | 07/26/2019 | ACTIVE |
| 25237 | FLO.U41192 | ESTRADA | JEFFREY | 315 | 07/26/2019 | ACTIVE |
| 25454 | FLO.U52264 | RUCKMAN | ANDREJS | 315 | 07/26/2019 | ACTIVE |
| 25939 | FLO.V28224 | ATKINSON | JOHNNY | 315 | 07/26/2019 | ACTIVE |
| 26178 | FLO.V39364 | RATTLEY | KENDELL | 315 | 07/26/2019 | ACTIVE |
| 27262 | FLO.X15149 | TIGNO | JAMES | 315 | 07/26/2019 | ACTIVE |
| 28113 | FLO.X67938 | COLON | LUIS | 315 | 07/26/2019 | ACTIVE |
| 28411 | FLO.X80654 | WOODS | CHEYANNE | 315 | 07/26/2019 | ACTIVE |
| 29235 | FLO.Y39481 | KENDELL | TROY | 315 | 07/26/2019 | ACTIVE |
| 1230 | FLO.121959 | FISHER | ANDRE | 316 | 07/26/2019 | ACTIVE |
| 5786 | FLO.490985 | WHITE | GREGORY | 316 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12365 | FLO.E28290 | FREEMAN | ANGELO | 316 | 07/26/2019 | ACTIVE |
| 15533 | FLO.J44357 | GARTON | JOHN | 316 | 07/26/2019 | ACTIVE |
| 19103 | FLO.M71948 | MCPHEE | DERRICK | 316 | 07/26/2019 | ACTIVE |
| 19926 | FLO.P00231 | LEWIS | ALSTON | 316 | 07/26/2019 | ACTIVE |
| 139 | FLO.045845 | PRINCE | THELONIUS | 317 | 07/26/2019 | ACTIVE |
| 7632 | FLO.803114 | MOORE | ROBERT | 317 | 07/26/2019 | ACTIVE |
| 15342 | FLO.J39695 | RINGWOOD | WILLIAM | 317 | 07/26/2019 | ACTIVE |
| 8101 | FLO.939911 | DOCHTERMAN | MICHAEL | 318 | 07/26/2019 | ACTIVE |
| 10408 | FLO.C01729 | ALVAREZ | RAYMOND | 318 | 07/26/2019 | ACTIVE |
| 10787 | FLO.C05319 | BELL | JERARD | 318 | 07/26/2019 | ACTIVE |
| 1937 | FLO.132368 | MCNEIL | WILLIAM | 319 | 07/26/2019 | ACTIVE |
| 12080 | FLO.E09467 | ALEXANDER | ANTONIO | 319 | 07/26/2019 | ACTIVE |
| 12918 | FLO.G07552 | HOLMES | MICHAEL | 319 | 07/26/2019 | ACTIVE |
| 300 | FLO.067448 | CARVER | CHARLES | 320 | 07/26/2019 | ACTIVE |
| 497 | FLO.084306 | PEARSON | DENNIS | 320 | 07/26/2019 | ACTIVE |
| 583 | FLO.091002 | ARNOLD | ARDELL | 320 | 07/26/2019 | ACTIVE |
| 734 | FLO.099752 | MCCOY | RICHARD | 320 | 07/26/2019 | ACTIVE |
| 1191 | FLO.120697 | REEP | JOHN | 320 | 07/26/2019 | ACTIVE |
| 1464 | FLO.126639 | EDWARDS | CHARLES | 320 | 07/26/2019 | ACTIVE |
| 1894 | FLO.131929 | SKIPWORTH | DOUGLAS | 320 | 07/26/2019 | ACTIVE |
| 2383 | FLO.137757 | DEBOLES | MICHAEL | 320 | 07/26/2019 | ACTIVE |
| 2409 | FLO.138657 | HAUGHBROOK | HERMAN | 320 | 07/26/2019 | ACTIVE |
| 2844 | FLO.155437 | MALLORY | MARY | 320 | 07/26/2019 | ACTIVE |
| 3278 | FLO.167367 | OUELLETTE | ROGER | 320 | 07/26/2019 | ACTIVE |
| 3577 | FLO.187228 | JENKINS | DERRICK | 320 | 07/26/2019 | ACTIVE |
| 3725 | FLO.193670 | GREEN | LAMONT | 320 | 07/26/2019 | ACTIVE |
| 4087 | FLO.218693 | ANDERSON | FRED | 320 | 07/26/2019 | ACTIVE |
| 4156 | FLO.238402 | BALLARD | DANIEL | 320 | 07/26/2019 | ACTIVE |
| 5010 | FLO.371626 | WIDEMAN | ALONZA | 320 | 07/26/2019 | ACTIVE |
| 5050 | FLO.375265 | WELCH | DAVID | 320 | 07/26/2019 | ACTIVE |
| 5070 | FLO.377134 | FLUELLEN | TERRELL | 320 | 07/26/2019 | ACTIVE |
| 5385 | FLO.437028 | VELEZ | SAMUEL | 320 | 07/26/2019 | ACTIVE |
| 5723 | FLO.473245 | CARTER | JASON | 320 | 07/26/2019 | ACTIVE |
| 5859 | FLO.505552 | JACKSON | TONY | 320 | 07/26/2019 | ACTIVE |
| 6158 | FLO.537295 | LEWIS | DOUGLAS | 320 | 07/26/2019 | ACTIVE |
| 6700 | FLO.623358 | SMITH | KELLY | 320 | 07/26/2019 | ACTIVE |
| 7061 | FLO.707739 | COLLAZO | JASON | 320 | 07/26/2019 | ACTIVE |
| 7801 | FLO.853417 | KENDALL | LAWRENCE | 320 | 07/26/2019 | ACTIVE |
| 8075 | FLO.928448 | ALI-MUHAMMAD | ABDULLAH | 320 | 07/26/2019 | ACTIVE |
| 8158 | FLO.953712 | PHAM | TAI | 320 | 07/26/2019 | ACTIVE |
| 8381 | FLO.981300 | ST | RENEL | 320 | 07/26/2019 | ACTIVE |
| 8389 | FLO.982003 | WARD | RODERICK | 320 | 07/26/2019 | ACTIVE |
| 8870 | FLO.B02918 | AUGHINBAUGH | WILLIAM | 320 | 07/26/2019 | ACTIVE |
| 9011 | FLO.B05061 | KING | LEVOD | 320 | 07/26/2019 | ACTIVE |
| 9264 | FLO.B07658 | DUARTE | PABLO | 320 | 07/26/2019 | ACTIVE |
| 9425 | FLO.B09018 | WILSON | JARVIS | 320 | 07/26/2019 | ACTIVE |
| 9895 | FLO.B12361 | MARTINEZ | ISRAEL | 320 | 07/26/2019 | ACTIVE |
| 10697 | FLO.C04516 | ELLIOT | ROGER | 320 | 07/26/2019 | ACTIVE |
| 12221 | FLO.E18809 | HAGGINS | SENECA | 320 | 07/26/2019 | ACTIVE |
| 13165 | FLO.G20172 | DANIELS | ANTHONY | 320 | 07/26/2019 | ACTIVE |
| 14134 | FLO.H47742 | LAFAUCE | NICHOLAS | 320 | 07/26/2019 | ACTIVE |
| 14208 | FLO.I02867 | MANAC | HARVEY | 320 | 07/26/2019 | ACTIVE |
| 14483 | FLO.I50241 | STEFFENS | NICHOLAS | 320 | 07/26/2019 | ACTIVE |
| 14590 | FLO.J06064 | JOHNSON | XAVIER | 320 | 07/26/2019 | ACTIVE |
| 14844 | FLO.J19511 | BUTTERMAN | JAMIE | 320 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14851 | FLO.J19923 | LEE | PHILLIP | 320 | 07/26/2019 | ACTIVE |
| 14954 | FLO.J25706 | GRAHAM | TERRANCE | 320 | 07/26/2019 | ACTIVE |
| 15101 | FLO.J32213 | WINGARD | TONY | 320 | 07/26/2019 | ACTIVE |
| 16405 | FLO.K75237 | VALENTINE | JACK | 320 | 07/26/2019 | ACTIVE |
| 17116 | FLO.L37750 | HOWARD | RONEY | 320 | 07/26/2019 | ACTIVE |
| 17854 | FLO.L86592 | SILVER | MARVIN | 320 | 07/26/2019 | ACTIVE |
| 17894 | FLO.L89273 | FLOYD | CHARLES | 320 | 07/26/2019 | ACTIVE |
| 18058 | FLO.M00348 | GELIN | ELDWIN | 320 | 07/26/2019 | ACTIVE |
| 19208 | FLO.M82819 | PALACIO | CRISTOBAL | 320 | 07/26/2019 | ACTIVE |
| 19505 | FLO.N13078 | MCBRIDE | JARVIS | 320 | 07/26/2019 | ACTIVE |
| 20280 | FLO.P27932 | FLORES-MONTES | JUAN | 320 | 07/26/2019 | ACTIVE |
| 20969 | FLO.Q05818 | HARRISON | TOMMY | 320 | 07/26/2019 | ACTIVE |
| 21492 | FLO.R07650 | HAAG | BRIAN | 320 | 07/26/2019 | ACTIVE |
| 21923 | FLO.R41077 | HERMAN | ANDREW | 320 | 07/26/2019 | ACTIVE |
| 22344 | FLO.R67601 | LOPEZ | MATTHEW | 320 | 07/26/2019 | ACTIVE |
| 22450 | FLO.R75823 | WHITE | MATTHEW | 320 | 07/26/2019 | ACTIVE |
| 23157 | FLO.S39685 | LAKES | JARED | 320 | 07/26/2019 | ACTIVE |
| 23202 | FLO.T03337 | SANDERS | TERRY | 320 | 07/26/2019 | ACTIVE |
| 23291 | FLO.T10378 | DAVIS | ALFRED | 320 | 07/26/2019 | ACTIVE |
| 23392 | FLO.T18083 | COWAN | RICHARD | 320 | 07/26/2019 | ACTIVE |
| 23474 | FLO.T23364 | NORWOOD | RONNIE | 320 | 07/26/2019 | ACTIVE |
| 23517 | FLO.T26490 | PETTIGREW | QUENTIN | 320 | 07/26/2019 | ACTIVE |
| 24176 | FLO.T67177 | BERIGUETTE | MICHAEL | 320 | 07/26/2019 | ACTIVE |
| 25116 | FLO.U35431 | BUSTAMANTE | JOEL | 320 | 07/26/2019 | ACTIVE |
| 25787 | FLO.V20686 | DRIGGERS | DALE | 320 | 07/26/2019 | ACTIVE |
| 25897 | FLO.V26377 | FULTON | MARQUISE | 320 | 07/26/2019 | ACTIVE |
| 27725 | FLO.X48882 | COLLINS | MARCUS | 320 | 07/26/2019 | ACTIVE |
| 27909 | FLO.X58424 | CAMACHO | SEAN | 320 | 07/26/2019 | ACTIVE |
| 28317 | FLO.X76768 | FELIX | AKIL | 320 | 07/26/2019 | ACTIVE |
| 29140 | FLO.Y35312 | REYES | CARLOS | 320 | 07/26/2019 | ACTIVE |
| 29295 | FLO.Y41865 | MUNDLE | JARRETT | 320 | 07/26/2019 | ACTIVE |
| 29527 | FLO.Y52133 | EVANS | CHARLES | 320 | 07/26/2019 | ACTIVE |
| 29623 | FLO.Y59682 | RICHARDSON | BARSHAUN | 320 | 07/26/2019 | ACTIVE |
| 525 | FLO.086746 | DAVENPORT | RODNEY | 321 | 07/26/2019 | ACTIVE |
| 4024 | FLO.210714 | HARRIS | LORENZO | 321 | 07/26/2019 | ACTIVE |
| 13140 | FLO.G19103 | MOSS | RONNIE | 321 | 07/26/2019 | ACTIVE |
| 13780 | FLO.H32014 | HANNAH | REGINALD | 321 | 07/26/2019 | ACTIVE |
| 15276 | FLO.J38309 | MASON | KENNETH | 321 | 07/26/2019 | ACTIVE |
| 27155 | FLO.X05938 | BURTON | JARVIS | 321 | 07/26/2019 | ACTIVE |
| 28852 | FLO.Y17945 | PAUL | WESLEY | 321 | 07/26/2019 | ACTIVE |
| 1068 | FLO.116335 | MOORE | THOMAS | 322 | 07/26/2019 | ACTIVE |
| 8947 | FLO.B04091 | SMITH | DERRICK | 323 | 07/26/2019 | ACTIVE |
| 28602 | FLO.X92772 | BUTLER | TIMOTHY | 323 | 07/26/2019 | ACTIVE |
| 11328 | FLO.C09488 | BROSNAN | RYAN | 324 | 07/26/2019 | ACTIVE |
| 12745 | FLO.E49514 | REYGAERT | TYLER | 324 | 07/26/2019 | ACTIVE |
| 26979 | FLO.W42239 | TAKAHASI | MATTHEW | 324 | 07/26/2019 | ACTIVE |
| 512 | FLO.085795 | FRANCIS | ALBERT | 325 | 07/26/2019 | ACTIVE |
| 865 | FLO.108542 | SVOBODA | ANTHONY | 325 | 07/26/2019 | ACTIVE |
| 1157 | FLO.119719 | BETTS | DERRICK | 325 | 07/26/2019 | ACTIVE |
| 1342 | FLO.124493 | STEPHENS | JASON | 325 | 07/26/2019 | ACTIVE |
| 1472 | FLO.126790 | CLARK | RENARDO | 325 | 07/26/2019 | ACTIVE |
| 1492 | FLO.127141 | MCPETERS | STEVE | 325 | 07/26/2019 | ACTIVE |
| 1813 | FLO.131085 | GRAHAM | JOSEPH | 325 | 07/26/2019 | ACTIVE |
| 2369 | FLO.137161 | GEATHERS | JAMES | 325 | 07/26/2019 | ACTIVE |
| 3092 | FLO.163293 | GRAVES | JENNIFER | 325 | 07/26/2019 | ACTIVE |

| 3179 | FLO.165703 | TERRELL | ANDREW | 325 | 07/26/2019 | ACTIVE |
|------|------------|---------|--------|-----|------------|--------|
| 3689 | FLO.192401 | HARGRETT | THOMAS | 325 | 07/26/2019 | ACTIVE |
| 4245 | FLO.261183 | BROOM | DALLAS | 325 | 07/26/2019 | ACTIVE |
| 4863 | FLO.350011 | MCCLURKIN | JARBIS | 325 | 07/26/2019 | ACTIVE |
| 4932 | FLO.363273 | COURTNEY | DERRICK | 325 | 07/26/2019 | ACTIVE |
| 5860 | FLO.505702 | CANADY | MICHAEL | 325 | 07/26/2019 | ACTIVE |
| 5923 | FLO.515104 | RODRIGUEZ | ASCARY | 325 | 07/26/2019 | ACTIVE |
| 6081 | FLO.530705 | CRAIN | JOSEPH | 325 | 07/26/2019 | ACTIVE |
| 6120 | FLO.534405 | BOLTON | ALVIN | 325 | 07/26/2019 | ACTIVE |
| 6234 | FLO.546486 | SURBER | MALACHI | 325 | 07/26/2019 | ACTIVE |
| 6260 | FLO.548251 | CARSON | TAVARES | 325 | 07/26/2019 | ACTIVE |
| 6549 | FLO.589917 | HURLEY | PHILIP | 325 | 07/26/2019 | ACTIVE |
| 7279 | FLO.749537 | ANDERSON | CHARLES | 325 | 07/26/2019 | ACTIVE |
| 7329 | FLO.759674 | JOHNSON | TIMOTHY | 325 | 07/26/2019 | ACTIVE |
| 8298 | FLO.971665 | MARTIN | DELBERT | 325 | 07/26/2019 | ACTIVE |
| 9435 | FLO.B09095 | ELKINS | RICHARD | 325 | 07/26/2019 | ACTIVE |
| 9657 | FLO.B10689 | MATTIS | THEADENE | 325 | 07/26/2019 | ACTIVE |
| 9826 | FLO.B11839 | SHAW | SHANE | 325 | 07/26/2019 | ACTIVE |
| 10054 | FLO.B13544 | GRAMER | WILLIAM | 325 | 07/26/2019 | ACTIVE |
| 11268 | FLO.C08891 | EDOUARD | HAYWOOD | 325 | 07/26/2019 | ACTIVE |
| 11384 | FLO.C10032 | FABER | JASON | 325 | 07/26/2019 | ACTIVE |
| 11706 | FLO.D26142 | TAYLOR | CHRISTOPHER | 325 | 07/26/2019 | ACTIVE |
| 11744 | FLO.D33084 | LILLARD | LARVELL | 325 | 07/26/2019 | ACTIVE |
| 12786 | FLO.E52904 | MANCINE | PETER | 325 | 07/26/2019 | ACTIVE |
| 14622 | FLO.J08204 | PIERCE | RAYFIELD | 325 | 07/26/2019 | ACTIVE |
| 15675 | FLO.J48151 | BENNETT | CHANCE | 325 | 07/26/2019 | ACTIVE |
| 15795 | FLO.J53158 | GARCIA | ERIC | 325 | 07/26/2019 | ACTIVE |
| 15933 | FLO.K07483 | VENUTO | CALVIN | 325 | 07/26/2019 | ACTIVE |
| 16080 | FLO.K58030 | MURRAY | BENJAMIN | 325 | 07/26/2019 | ACTIVE |
| 17228 | FLO.L45396 | HOFFMAN | KEVIN | 325 | 07/26/2019 | ACTIVE |
| 17614 | FLO.L70715 | THOMAS | TERRENCE | 325 | 07/26/2019 | ACTIVE |
| 18157 | FLO.M07687 | DOMINGUEZ | JOSVANI | 325 | 07/26/2019 | ACTIVE |
| 18212 | FLO.M12533 | DODD | BRYAN | 325 | 07/26/2019 | ACTIVE |
| 19365 | FLO.N04876 | SHORTER | TERRANCE | 325 | 07/26/2019 | ACTIVE |
| 19497 | FLO.N12721 | BOYD | GARY | 325 | 07/26/2019 | ACTIVE |
| 19521 | FLO.N13882 | KEYS | CHADRICK | 325 | 07/26/2019 | ACTIVE |
| 20339 | FLO.P31566 | BAGENT | CHRISTOPHER | 325 | 07/26/2019 | ACTIVE |
| 20583 | FLO.P42367 | THORNTON | FREDERICK | 325 | 07/26/2019 | ACTIVE |
| 21073 | FLO.Q14524 | BURNS | AARON | 325 | 07/26/2019 | ACTIVE |
| 21127 | FLO.Q17450 | NEWSOME | MARK | 325 | 07/26/2019 | ACTIVE |
| 21631 | FLO.R19864 | WOODS | PAUL | 325 | 07/26/2019 | ACTIVE |
| 21649 | FLO.R20719 | GADSON | DOMINICK | 325 | 07/26/2019 | ACTIVE |
| 21972 | FLO.R44655 | BARRUS | JEREMIAH | 325 | 07/26/2019 | ACTIVE |
| 23214 | FLO.T04419 | PERRY | ALONSO | 325 | 07/26/2019 | ACTIVE |
| 23461 | FLO.T22526 | ALMAGUER | ROBERTO | 325 | 07/26/2019 | ACTIVE |
| 23980 | FLO.T54930 | DAVIS | GREGORY | 325 | 07/26/2019 | ACTIVE |
| 23992 | FLO.T55602 | WOODRUFF | DEANDRE | 325 | 07/26/2019 | ACTIVE |
| 24954 | FLO.U26354 | POHLMAN | ROBERT | 325 | 07/26/2019 | ACTIVE |
| 25115 | FLO.U35360 | WOODALL | JOHN | 325 | 07/26/2019 | ACTIVE |
| 26177 | FLO.V39329 | WILLIAMS | JERMONE | 325 | 07/26/2019 | ACTIVE |
| 26879 | FLO.W37719 | LUIS | ERNESTO | 325 | 07/26/2019 | ACTIVE |
| 27216 | FLO.X11260 | SAGAR | RISHAN | 325 | . | TEMP ABS |
| 27313 | FLO.X19453 | VIEJO | DERRICK | 325 | 07/26/2019 | ACTIVE |
| 27567 | FLO.X40182 | HIGHBERGER | JOSHALYNNE | 325 | 07/26/2019 | ACTIVE |
| 27737 | FLO.X49360 | VELAZQUEZ | JAIME | 325 | 07/26/2019 | ACTIVE |

| 28181 | FLO.X70965 | PURSELL | ERIC | 325 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 28214 | FLO.X72453 | GUZMAN | LUIS | 325 | 07/26/2019 | ACTIVE |
| 29263 | FLO.Y40675 | SMITH | MICHAEL | 325 | 07/26/2019 | ACTIVE |
| 29617 | FLO.Y58990 | BROWN | JUSTIN | 325 | 07/26/2019 | ACTIVE |
| 857 | FLO.108201 | CHRISTMAS | MARC | 326 | 07/26/2019 | ACTIVE |
| 23194 | FLO.T02261 | TORRES | ALEX | 326 | 07/26/2019 | ACTIVE |
| 12127 | FLO.E12840 | JIRAU | ARTHUR | 327 | 07/26/2019 | ACTIVE |
| 25824 | FLO.V22626 | MCLAUGHLIN | EDWARD | 327 | 07/26/2019 | ACTIVE |
| 3678 | FLO.191859 | ROLACK | DANDRE | 328 | 07/26/2019 | ACTIVE |
| 5028 | FLO.372984 | GREEN | TERRENCE | 328 | 07/26/2019 | ACTIVE |
| 6406 | FLO.565962 | ROBERSON | KEITH | 328 | 07/26/2019 | ACTIVE |
| 20040 | FLO.P09204 | WESTBROOK | BENTLEY | 328 | 07/26/2019 | ACTIVE |
| 20219 | FLO.P23566 | LANDRUM | JAVARES | 328 | 07/26/2019 | ACTIVE |
| 20288 | FLO.P28639 | RODRIGUE | MATTHEW | 328 | 07/26/2019 | ACTIVE |
| 18454 | FLO.M30341 | DAVILA | RICARDO | 329 | 07/26/2019 | ACTIVE |
| 27513 | FLO.X35542 | SAMRAOUI | AI | 329 | 07/26/2019 | ACTIVE |
| 746 | FLO.100330 | AVERY | JAMES | 330 | 07/26/2019 | ACTIVE |
| 1125 | FLO.118718 | WACHSMUTH | KEVIN | 330 | 07/26/2019 | ACTIVE |
| 1625 | FLO.129188 | WATKINS | CHRISTOPHER | 330 | 07/26/2019 | ACTIVE |
| 1863 | FLO.131647 | COLEMAN | OSCAR | 330 | 07/26/2019 | ACTIVE |
| 2943 | FLO.156431 | PALMER | STARQUINESH | 330 | 07/26/2019 | ACTIVE |
| 3223 | FLO.166387 | GARRISON | ONTARIO | 330 | 07/26/2019 | ACTIVE |
| 3465 | FLO.180964 | FRAZIER | ERIC | 330 | 07/26/2019 | ACTIVE |
| 3569 | FLO.186737 | BILES | PAUL | 330 | 07/26/2019 | ACTIVE |
| 3903 | FLO.198690 | CHAVERS | MILLARD | 330 | 07/26/2019 | ACTIVE |
| 4068 | FLO.216420 | TURBYVILLE | ALMA | 330 | 07/26/2019 | ACTIVE |
| 4299 | FLO.269855 | WALKER | MASHOBIE | 330 | 07/26/2019 | ACTIVE |
| 4474 | FLO.298324 | HUGHES | ARTHUR | 330 | 07/26/2019 | ACTIVE |
| 4603 | FLO.308251 | CROSS | PATRICK | 330 | 07/26/2019 | ACTIVE |
| 4753 | FLO.330608 | LEWIS | PAUL | 330 | 07/26/2019 | ACTIVE |
| 5218 | FLO.406417 | SUAREZ | JAMES | 330 | 07/26/2019 | ACTIVE |
| 5330 | FLO.426719 | PEEK | JOHN | 330 | 07/26/2019 | ACTIVE |
| 5402 | FLO.439226 | HERNANDEZ | JOSE | 330 | 07/26/2019 | ACTIVE |
| 5429 | FLO.442564 | SNELGROVE | DAVID | 330 | 07/26/2019 | ACTIVE |
| 5534 | FLO.454725 | ECHEVARRIA | ELECTO | 330 | 07/26/2019 | ACTIVE |
| 6002 | FLO.523524 | EDDIE | MICHAEL | 330 | 07/26/2019 | ACTIVE |
| 6063 | FLO.528694 | SHEFFIELD | DEVON | 330 | 07/26/2019 | ACTIVE |
| 6211 | FLO.543205 | BAXTER | WILLIAM | 330 | 07/26/2019 | ACTIVE |
| 6820 | FLO.655463 | SMITH | RONALD | 330 | 07/26/2019 | ACTIVE |
| 6932 | FLO.678532 | THOMPSON | JULIUS | 330 | 07/26/2019 | ACTIVE |
| 8074 | FLO.927933 | THOMAS | JOHN | 330 | 07/26/2019 | ACTIVE |
| 8630 | FLO.A51029 | PITTMAN | SHAQUILLE | 330 | 07/26/2019 | ACTIVE |
| 8812 | FLO.B01647 | VERAS | MARK | 330 | 07/26/2019 | ACTIVE |
| 9262 | FLO.B07646 | MARTIN | DEREK | 330 | 07/26/2019 | ACTIVE |
| 10359 | FLO.C01193 | CAMPBELL | LAWRENCE | 330 | 07/26/2019 | ACTIVE |
| 10850 | FLO.C05702 | CERAVOLO | FRANK | 330 | 07/26/2019 | ACTIVE |
| 10987 | FLO.C06681 | COKLEY | KELVIN | 330 | 07/26/2019 | ACTIVE |
| 11838 | FLO.D43606 | DOS SANTOS | PEDRO | 330 | 07/26/2019 | ACTIVE |
| 12059 | FLO.E08046 | LIBECAP | BILLY | 330 | 07/26/2019 | ACTIVE |
| 12212 | FLO.E18217 | JACKSON | TEDRIC | 330 | 07/26/2019 | ACTIVE |
| 12348 | FLO.E27245 | ANNON | TAVARES | 330 | 07/26/2019 | ACTIVE |
| 13129 | FLO.G18436 | WHITE | JASMINE | 330 | 07/26/2019 | ACTIVE |
| 13719 | FLO.H29066 | JILES | JARVIS | 330 | 07/26/2019 | ACTIVE |
| 14083 | FLO.H44752 | BAISDEN | ROBERT | 330 | 07/26/2019 | ACTIVE |
| 14934 | FLO.J24717 | ANDREWS | DONALD | 330 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15148 | FLO.J34045 | ODOL | COREY | 330 | 07/26/2019 | ACTIVE |
| 15662 | FLO.J47692 | WILLIAMS | CLINTON | 330 | 07/26/2019 | ACTIVE |
| 15979 | FLO.K50427 | GAINES | JOHN | 330 | 07/26/2019 | ACTIVE |
| 16165 | FLO.K62605 | CURTIS | JUSTIN | 330 | 07/26/2019 | ACTIVE |
| 16818 | FLO.L06924 | TRAPP | JASON | 330 | 07/26/2019 | ACTIVE |
| 17803 | FLO.L83571 | SOLOMON | JOHNNIE | 330 | 07/26/2019 | ACTIVE |
| 18083 | FLO.M02031 | JORDAN | WILLIAM | 330 | 07/26/2019 | ACTIVE |
| 18571 | FLO.M37760 | MACHUCA | GIOVANI | 330 | 07/26/2019 | ACTIVE |
| 18633 | FLO.M42557 | LEGGETT | CARL | 330 | 07/26/2019 | ACTIVE |
| 19371 | FLO.N05314 | HAMILTON | MARCIE | 330 | 07/26/2019 | ACTIVE |
| 23476 | FLO.T23411 | CONTRERAS | ALEXANDER | 330 | 07/26/2019 | ACTIVE |
| 24332 | FLO.T75444 | MOTHERSHED | CLIFTON | 330 | 07/26/2019 | ACTIVE |
| 24433 | FLO.T79660 | ROSARIO | HECTOR | 330 | 07/26/2019 | ACTIVE |
| 25085 | FLO.U33564 | DIAZ | NILTON | 330 | 07/26/2019 | ACTIVE |
| 25092 | FLO.U33970 | BONHOMME | DAVID | 330 | 07/26/2019 | ACTIVE |
| 25304 | FLO.U43937 | MARTINEZ | CHRISTOPHER | 330 | 07/26/2019 | ACTIVE |
| 25943 | FLO.V28352 | POWERS | MICHAEL | 330 | 07/26/2019 | ACTIVE |
| 26015 | FLO.V31456 | GARCIA | JUAN | 330 | 07/26/2019 | ACTIVE |
| 26502 | FLO.W13562 | WILLIAMS | BRANDIN | 330 | 07/26/2019 | ACTIVE |
| 27016 | FLO.W44000 | MILLER | HEATH | 330 | 07/26/2019 | ACTIVE |
| 27143 | FLO.X05140 | MCDONALD | STEVESON | 330 | 07/26/2019 | ACTIVE |
| 27424 | FLO.X28375 | HOUSER | BUDDY | 330 | 07/26/2019 | ACTIVE |
| 27691 | FLO.X47044 | HUECK | JENZ | 330 | 07/26/2019 | ACTIVE |
| 27701 | FLO.X47704 | BAEZ | JOSE | 330 | 07/26/2019 | ACTIVE |
| 27868 | FLO.X56803 | CLARE | VITO | 330 | 07/26/2019 | ACTIVE |
| 27943 | FLO.X59632 | SCOTT | STACY | 330 | 07/26/2019 | ACTIVE |
| 27946 | FLO.X59818 | CRUZ | JORGE | 330 | 07/26/2019 | ACTIVE |
| 28072 | FLO.X65923 | RIOS | JOAQUIN | 330 | 07/26/2019 | ACTIVE |
| 28219 | FLO.X72597 | BLANCHARD | ZACHARY | 330 | 07/26/2019 | ACTIVE |
| 28409 | FLO.X80508 | BROWN | TRAVIS | 330 | 07/26/2019 | ACTIVE |
| 28454 | FLO.X82414 | FOSTER | CLAYBORN | 330 | 07/26/2019 | ACTIVE |
| 28877 | FLO.Y19186 | STOKES | BRETT | 330 | 07/26/2019 | ACTIVE |
| 29048 | FLO.Y29872 | FERNANDEZ | IVAN | 330 | 07/26/2019 | ACTIVE |
| 1517 | FLO.127453 | GUZMAN | SERGIO | 331 | 07/26/2019 | ACTIVE |
| 2381 | FLO.137633 | YOUNGBLOOD | OSCAR | 331 | 07/26/2019 | ACTIVE |
| 14685 | FLO.J10638 | SPAN | MARIO | 331 | 07/26/2019 | ACTIVE |
| 27598 | FLO.X41889 | NARVAEZ | ARTHUR | 331 | 07/26/2019 | ACTIVE |
| 9002 | FLO.B04994 | JANVIER | QUINDY | 332 | 07/26/2019 | ACTIVE |
| 4732 | FLO.321765 | WILDER | RAYNARD | 333 | 07/26/2019 | ACTIVE |
| 6369 | FLO.561317 | CAMBRIDGE | TOBY | 333 | 07/26/2019 | ACTIVE |
| 12595 | FLO.E41779 | HIGGINS | STEPHEN | 333 | 07/26/2019 | ACTIVE |
| 521 | FLO.086447 | WALLY | ROGER | 334 | 07/26/2019 | ACTIVE |
| 18422 | FLO.M28259 | VALDES | JOEL | 334 | 07/26/2019 | ACTIVE |
| 185 | FLO.052461 | BROOKS | ARTHUR | 335 | 07/26/2019 | ACTIVE |
| 308 | FLO.068676 | BROOKS | FRED | 335 | 07/26/2019 | ACTIVE |
| 717 | FLO.099009 | WALLACE | KENNETH | 335 | 07/26/2019 | ACTIVE |
| 884 | FLO.109634 | LEE | TOMMY | 335 | 07/26/2019 | ACTIVE |
| 1325 | FLO.124270 | KIMBROUGH | GERALD | 335 | 07/26/2019 | ACTIVE |
| 1501 | FLO.127308 | SCOTT | ADRIAN | 335 | 07/26/2019 | ACTIVE |
| 2456 | FLO.140114 | TENNANT | JERRY | 335 | 07/26/2019 | ACTIVE |
| 2461 | FLO.140325 | LAMA | ROBERT | 335 | 07/26/2019 | ACTIVE |
| 2535 | FLO.145457 | BARBER | JIMMY | 335 | 07/26/2019 | ACTIVE |
| 3279 | FLO.167371 | THOMAS | EDDIE | 335 | 07/26/2019 | ACTIVE |
| 3741 | FLO.194287 | CRAFT | CEDRICK | 335 | 07/26/2019 | ACTIVE |
| 4442 | FLO.294423 | FLOWERS | MICHAEL | 335 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4598 | FLO.307803 | HALL | WALTER | 335 | 07/26/2019 | ACTIVE |
| 4999 | FLO.371097 | MCINTYRE | PATRICK | 335 | 07/26/2019 | ACTIVE |
| 5232 | FLO.409864 | BELL | ALEX | 335 | 07/26/2019 | ACTIVE |
| 5450 | FLO.445553 | JAMES | CURTIS | 335 | 07/26/2019 | ACTIVE |
| 5736 | FLO.475665 | CASTLEBERRY | JEFFREY | 335 | 07/26/2019 | ACTIVE |
| 6245 | FLO.547306 | MENDOZA | SANTIAGO | 335 | 07/26/2019 | ACTIVE |
| 6822 | FLO.655709 | DEMLER | WILLIAM | 335 | 07/26/2019 | ACTIVE |
| 7181 | FLO.725230 | KIJEWSKI | MICHAEL | 335 | 07/26/2019 | ACTIVE |
| 7721 | FLO.818033 | WILLIAMS | DANNY | 335 | 07/26/2019 | ACTIVE |
| 7843 | FLO.874906 | PERKINS | MICHAEL | 335 | 07/26/2019 | ACTIVE |
| 8035 | FLO.913760 | SIEBERT | MICHAEL | 335 | 07/26/2019 | ACTIVE |
| 8261 | FLO.967786 | JACKSON | DEMETRIUS | 335 | 07/26/2019 | ACTIVE |
| 8533 | FLO.A50153 | WUERTLEY | SHAWN | 335 | 07/26/2019 | ACTIVE |
| 8670 | FLO.A51248 | MARTINEZ-RAMIREZ | GELVER | 335 | 07/26/2019 | ACTIVE |
| 10629 | FLO.C03979 | GRIECO | THOMAS | 335 | 07/26/2019 | ACTIVE |
| 10970 | FLO.C06556 | LINDSEY | NICHOLAS | 335 | 07/26/2019 | ACTIVE |
| 11372 | FLO.C09874 | TATE | IVAN | 335 | 07/26/2019 | ACTIVE |
| 12136 | FLO.E13164 | NIEVES | SANTOS | 335 | 07/26/2019 | ACTIVE |
| 12322 | FLO.E25642 | TURNEY | COREY | 335 | 07/26/2019 | ACTIVE |
| 12366 | FLO.E28578 | HARTLEY | MICHAEL | 335 | . | TEMP ABS |
| 12398 | FLO.E30814 | LAWRENCE | KEDRIAN | 335 | 07/26/2019 | ACTIVE |
| 12499 | FLO.E36542 | TODD | ASA | 335 | 07/26/2019 | ACTIVE |
| 13753 | FLO.H30967 | WILLIS | BRADLEY | 335 | 07/26/2019 | ACTIVE |
| 13844 | FLO.H34673 | COURSEY | ALAN | 335 | 07/26/2019 | ACTIVE |
| 14389 | FLO.I13407 | OATSVALL | MICHAEL | 335 | 07/26/2019 | ACTIVE |
| 15036 | FLO.J29603 | BANKS | DONALD | 335 | 07/26/2019 | ACTIVE |
| 15398 | FLO.J41186 | PICKENS | HUGH | 335 | 07/26/2019 | ACTIVE |
| 16110 | FLO.K60199 | WILEY | JAMES | 335 | 07/26/2019 | ACTIVE |
| 16282 | FLO.K69288 | DANSA | BRIAN | 335 | 07/26/2019 | ACTIVE |
| 17183 | FLO.L42375 | ANTHONY | DEREK | 335 | 07/26/2019 | ACTIVE |
| 18401 | FLO.M26488 | PIERRE | NICOL | 335 | 07/26/2019 | ACTIVE |
| 20032 | FLO.P08799 | MILLER | TYLER | 335 | 07/26/2019 | ACTIVE |
| 20517 | FLO.P39999 | WOODS | QUONNAY | 335 | 07/26/2019 | ACTIVE |
| 20730 | FLO.P48306 | MITCHEM | CRAIG | 335 | 07/26/2019 | ACTIVE |
| 22894 | FLO.S24966 | MCDERMID | KELLEY | 335 | 07/26/2019 | ACTIVE |
| 22931 | FLO.S26365 | BELTRAMORENO | VICENTE | 335 | 07/26/2019 | ACTIVE |
| 23111 | FLO.S35802 | DELERME | ROBERTO | 335 | 07/26/2019 | ACTIVE |
| 23148 | FLO.S39073 | HANKINS | ERIC | 335 | 07/26/2019 | ACTIVE |
| 23529 | FLO.T27411 | SHANKS | GBRAILLE | 335 | 07/26/2019 | ACTIVE |
| 23658 | FLO.T34581 | GUTIERREZ | PAULA | 335 | 07/26/2019 | ACTIVE |
| 26143 | FLO.V37797 | DIAZ | ROMEL | 335 | 07/26/2019 | ACTIVE |
| 26714 | FLO.W27976 | HERNANDEZ | LAZARO | 335 | 07/26/2019 | ACTIVE |
| 27672 | FLO.X46181 | JARAL | EFRAIN | 335 | 07/26/2019 | ACTIVE |
| 27979 | FLO.X61297 | SANCHEZ | VICTOR | 335 | 07/26/2019 | ACTIVE |
| 28034 | FLO.X64516 | TOUSSAINT | DARLANNE | 335 | 07/26/2019 | ACTIVE |
| 28358 | FLO.X78477 | MAISONET-MALDONADO | JOSE | 335 | 07/26/2019 | ACTIVE |
| 28633 | FLO.Y00612 | MCGEE | MALCOLM | 335 | 07/26/2019 | ACTIVE |
| 29068 | FLO.Y30857 | MENDEZ | JUAN | 335 | 07/26/2019 | ACTIVE |
| 29508 | FLO.Y51388 | MARTINEZ-LARA | ERVING | 335 | 07/26/2019 | ACTIVE |
| 3610 | FLO.188633 | ORTIZ | WILLIAM | 336 | 07/26/2019 | ACTIVE |
| 15082 | FLO.J31521 | POLLOCK | JAMISON | 336 | 07/26/2019 | ACTIVE |
| 22558 | FLO.S01066 | LEVERETTE | KENJI | 336 | 07/26/2019 | ACTIVE |
| 4506 | FLO.301189 | SMITH | LARRY | 337 | 07/26/2019 | ACTIVE |
| 23891 | FLO.T49629 | SIMPSON | SALEEM | 337 | 07/26/2019 | ACTIVE |
| 21026 | FLO.Q11314 | DUNKLIN | KYLE | 338 | 07/26/2019 | ACTIVE |

| 8239 | FLO.965880 | DOVER | MICHAEL | 339 | 07/26/2019 | ACTIVE |
|------|------------|-------|---------|-----|------------|--------|
| 18331 | FLO.M20846 | BUTLER | LORRENCE | 339 | 07/26/2019 | ACTIVE |
| 24550 | FLO.T90046 | MALONEY | COLIN | 339 | 07/26/2019 | ACTIVE |
| 409 | FLO.077622 | RICHARDS | RONALD | 340 | 07/26/2019 | ACTIVE |
| 414 | FLO.077941 | SMITH | LARAY | 340 | 07/26/2019 | ACTIVE |
| 514 | FLO.085987 | REINHARD | FREDERICK | 340 | 07/26/2019 | ACTIVE |
| 673 | FLO.096227 | MISASI | MICHAEL | 340 | 07/26/2019 | ACTIVE |
| 1136 | FLO.118997 | NELSON | REGINALD | 340 | 07/26/2019 | ACTIVE |
| 1357 | FLO.124741 | WOODEN | CHARLES | 340 | 07/26/2019 | ACTIVE |
| 1389 | FLO.125186 | ASHFORD | ERESTER | 340 | 07/26/2019 | ACTIVE |
| 1660 | FLO.129577 | MCKENNIE | REX | 340 | 07/26/2019 | ACTIVE |
| 2164 | FLO.134386 | SCOTT | CHESTER | 340 | 07/26/2019 | ACTIVE |
| 3123 | FLO.163845 | RIVERA | MELISSA | 340 | 07/26/2019 | ACTIVE |
| 3238 | FLO.166694 | MADDOX | RODNEY | 340 | 07/26/2019 | ACTIVE |
| 3353 | FLO.168691 | MONTREUIL | THIERRY | 340 | 07/26/2019 | ACTIVE |
| 3723 | FLO.193614 | BLANTON | WILLIAM | 340 | 07/26/2019 | ACTIVE |
| 3744 | FLO.194346 | HALL | IVAN | 340 | 07/26/2019 | ACTIVE |
| 4083 | FLO.218192 | DONALDSON | CHARLES | 340 | 07/26/2019 | ACTIVE |
| 4196 | FLO.251375 | FORD | ALEXENDER | 340 | 07/26/2019 | ACTIVE |
| 4280 | FLO.266676 | STROLE | JOHN | 340 | . | TEMP ABS |
| 4481 | FLO.298891 | PARKS | CHRISTOPHER | 340 | 07/26/2019 | ACTIVE |
| 4561 | FLO.305355 | DAMIAN | ARTHUR | 340 | 07/26/2019 | ACTIVE |
| 4722 | FLO.318987 | HARTLEY | KENNETH | 340 | 07/26/2019 | ACTIVE |
| 5160 | FLO.391498 | HEARNS | MONTOYA | 340 | 07/26/2019 | ACTIVE |
| 5774 | FLO.488577 | AMOROS | REINALDO | 340 | 07/26/2019 | ACTIVE |
| 6525 | FLO.583641 | ENCHAUTEGUI | ERNESTOR | 340 | 07/26/2019 | ACTIVE |
| 6676 | FLO.620588 | BLASHFORD | MICHAEL | 340 | 07/26/2019 | ACTIVE |
| 7174 | FLO.723919 | CASEY | SCOTT | 340 | 07/26/2019 | ACTIVE |
| 7193 | FLO.727440 | CARTER | BISHOP | 340 | 07/26/2019 | ACTIVE |
| 7718 | FLO.817830 | WHETSTONE | FRANKIE | 340 | 07/26/2019 | ACTIVE |
| 7971 | FLO.899391 | ASHLEY | PATRICK | 340 | 07/26/2019 | ACTIVE |
| 8013 | FLO.905107 | SIMMONS | CECIL | 340 | 07/26/2019 | ACTIVE |
| 8118 | FLO.943816 | CRUM | KENNETH | 340 | 07/26/2019 | ACTIVE |
| 8281 | FLO.970237 | COOLEY | STEVEN | 340 | 07/26/2019 | ACTIVE |
| 8583 | FLO.A50703 | EWING | JOSEPH | 340 | 07/26/2019 | ACTIVE |
| 8877 | FLO.B03002 | PEDROSO | ORTILIO | 340 | 07/26/2019 | ACTIVE |
| 9444 | FLO.B09143 | LUBERISSE | JUNIOR | 340 | 07/26/2019 | ACTIVE |
| 9524 | FLO.B09755 | JEFFERSON | MARQUIS | 340 | 07/26/2019 | ACTIVE |
| 9627 | FLO.B10488 | CLARK | JAMES | 340 | 07/26/2019 | ACTIVE |
| 9828 | FLO.B11853 | HAMIL | DAVID | 340 | 07/26/2019 | ACTIVE |
| 10016 | FLO.B13276 | ALAJBEGU | ETEM | 340 | 07/26/2019 | ACTIVE |
| 10062 | FLO.B13594 | DUBLYN | WILLIAM | 340 | 07/26/2019 | ACTIVE |
| 10859 | FLO.C05741 | TETZLOFF | MATTHEW | 340 | 07/26/2019 | ACTIVE |
| 12467 | FLO.E34232 | MADISON | MICHAEL | 340 | 07/26/2019 | ACTIVE |
| 13036 | FLO.G14427 | PISTORINO | DANIEL | 340 | 07/26/2019 | ACTIVE |
| 13042 | FLO.G14791 | SMITH | MARK | 340 | 07/26/2019 | ACTIVE |
| 13295 | FLO.H02235 | DAVIS | CEDRIC | 340 | 07/26/2019 | ACTIVE |
| 13710 | FLO.H28778 | PADILLA | JOSE | 340 | 07/26/2019 | ACTIVE |
| 13733 | FLO.H30031 | TANNER | MICHAEL | 340 | 07/26/2019 | ACTIVE |
| 13983 | FLO.H40349 | HICKS | JASON | 340 | 07/26/2019 | ACTIVE |
| 14179 | FLO.I01079 | BOYD | KELLY | 340 | 07/26/2019 | ACTIVE |
| 15346 | FLO.J39761 | BLACK | CARON | 340 | 07/26/2019 | ACTIVE |
| 15383 | FLO.J40926 | JERRELL | ASHLEY | 340 | 07/26/2019 | ACTIVE |
| 15822 | FLO.J54875 | MCCOY | WALTER | 340 | 07/26/2019 | ACTIVE |
| 16060 | FLO.K55879 | PRODELL | SHANNAN | 340 | 07/26/2019 | ACTIVE |

| 16238 | FLO.K66962 | MALONE | NATHANIEL | 340 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 16386 | FLO.K74452 | GIANCONTIERI | ERIC | 340 | 07/26/2019 | ACTIVE |
| 17848 | FLO.L86306 | CALIXTE | MICHAEL | 340 | 07/26/2019 | ACTIVE |
| 19559 | FLO.N15701 | PALMER | STEVEN | 340 | 07/26/2019 | ACTIVE |
| 19971 | FLO.P03482 | MAJORS | DAVID | 340 | 07/26/2019 | ACTIVE |
| 20515 | FLO.P39958 | GREEN | JUSTIN | 340 | 07/26/2019 | ACTIVE |
| 20596 | FLO.P42939 | FARLEY | LAQUITA | 340 | 07/26/2019 | ACTIVE |
| 21037 | FLO.Q11740 | COX | JASON | 340 | 07/26/2019 | ACTIVE |
| 21572 | FLO.R15243 | HANSEN | JOHATHAN | 340 | 07/26/2019 | ACTIVE |
| 22860 | FLO.S23456 | ROOT | BYRON | 340 | 07/26/2019 | ACTIVE |
| 23442 | FLO.T21157 | BROWN | VINCENT | 340 | 07/26/2019 | ACTIVE |
| 23854 | FLO.T47601 | CHRISTIAN | JOSHUA | 340 | 07/26/2019 | ACTIVE |
| 25600 | FLO.V08561 | VILLANUEVA | CHRISTOPHER | 340 | 07/26/2019 | ACTIVE |
| 26612 | FLO.W20581 | ANDREWS | JASON | 340 | 07/26/2019 | ACTIVE |
| 26713 | FLO.W27880 | WEBSTER | COREY | 340 | 07/26/2019 | ACTIVE |
| 26730 | FLO.W28956 | SHARMA | NIKHIL | 340 | 07/26/2019 | ACTIVE |
| 28415 | FLO.X80882 | BUCHANAN | TODD | 340 | 07/26/2019 | ACTIVE |
| 28482 | FLO.X83657 | SEQUERIA | DEVEN | 340 | 07/26/2019 | ACTIVE |
| 11926 | FLO.D88276 | BEAN | JOHN | 341 | 07/26/2019 | ACTIVE |
| 13390 | FLO.H08982 | JENNIS | CARLOS | 341 | 07/26/2019 | ACTIVE |
| 14005 | FLO.H41401 | SANTIAGO | OMEE | 341 | 07/26/2019 | ACTIVE |
| 21055 | FLO.Q13157 | EVERETT | PAUL | 341 | 07/26/2019 | ACTIVE |
| 8293 | FLO.971414 | KITTRELL | JOHN | 342 | 07/26/2019 | ACTIVE |
| 23752 | FLO.T39874 | NARINE | CHEO | 342 | 07/26/2019 | ACTIVE |
| 9440 | FLO.B09120 | TOOMBS | ERVING | 343 | 07/26/2019 | ACTIVE |
| 22134 | FLO.R53846 | THOMAS | ISIAH | 343 | 07/26/2019 | ACTIVE |
| 22742 | FLO.S15819 | MAJORS | STEVEN | 343 | 07/26/2019 | ACTIVE |
| 23706 | FLO.T37133 | KICKLITER | CHRISTOPHER | 343 | 07/26/2019 | ACTIVE |
| 24775 | FLO.U14952 | HACKNEY | ROOSEVELT | 344 | 07/26/2019 | ACTIVE |
| 946 | FLO.112340 | KAHLOW | THOMAS | 345 | 07/26/2019 | ACTIVE |
| 1108 | FLO.117922 | GROW | CHRISTOPHER | 345 | 07/26/2019 | ACTIVE |
| 2466 | FLO.140446 | PARSONS | KENNETH | 345 | 07/26/2019 | ACTIVE |
| 2762 | FLO.153654 | SWAFFORD | MANDY | 345 | 07/26/2019 | ACTIVE |
| 3049 | FLO.157785 | DOSS | YOLINDA | 345 | 07/26/2019 | ACTIVE |
| 3319 | FLO.168107 | SANCHEZ | JUAN | 345 | 07/26/2019 | ACTIVE |
| 3374 | FLO.169204 | PERALTA | GUSTAVO | 345 | 07/26/2019 | ACTIVE |
| 3489 | FLO.182149 | ESPINOSA | ROBERTO | 345 | 07/26/2019 | ACTIVE |
| 3682 | FLO.192018 | ROUNDTREE | ALLEN | 345 | 07/26/2019 | ACTIVE |
| 3728 | FLO.193811 | FIELD | JAMES | 345 | 07/26/2019 | ACTIVE |
| 4761 | FLO.332709 | HOLSTON | EUGENE | 345 | 07/26/2019 | ACTIVE |
| 4889 | FLO.356491 | NGUYEN | HANH | 345 | 07/26/2019 | ACTIVE |
| 5451 | FLO.445612 | COLON | JUAN | 345 | 07/26/2019 | ACTIVE |
| 5506 | FLO.451628 | ROMAN | ARISTIDE | 345 | 07/26/2019 | ACTIVE |
| 6146 | FLO.536272 | NANCE | THOMAS | 345 | 07/26/2019 | ACTIVE |
| 6356 | FLO.556659 | LEDBETTER | RAYMOND | 345 | 07/26/2019 | ACTIVE |
| 6461 | FLO.572762 | YOUNG | KENNETH | 345 | 07/26/2019 | ACTIVE |
| 6760 | FLO.637195 | WOOD | WILLIAM | 345 | 07/26/2019 | ACTIVE |
| 7062 | FLO.707742 | WILLACY | CHADWICK | 345 | 07/26/2019 | ACTIVE |
| 7153 | FLO.721223 | LOVE | GRADY | 345 | 07/26/2019 | ACTIVE |
| 7164 | FLO.722720 | SHUMAN | MATHEW | 345 | 07/26/2019 | ACTIVE |
| 7299 | FLO.753651 | BUTLER | GARY | 345 | 07/26/2019 | ACTIVE |
| 7412 | FLO.771662 | HARTGE | HAROLD | 345 | 07/26/2019 | ACTIVE |
| 7478 | FLO.778570 | BAITY | CHRISTOPHER | 345 | 07/26/2019 | ACTIVE |
| 7880 | FLO.889325 | TAYLOR | JOSEPH | 345 | 07/26/2019 | ACTIVE |
| 8355 | FLO.977160 | WILLIAMS | ERIC | 345 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9462 | FLO.B09306 | DELEON | RUBEN | 345 | 07/26/2019 | ACTIVE |
| 10449 | FLO.C02221 | LEWIS | CORRIS | 345 | 07/26/2019 | ACTIVE |
| 10925 | FLO.C06214 | STEWART | JUSTIN | 345 | 07/26/2019 | ACTIVE |
| 11698 | FLO.D25055 | HEDVALL | PETER | 345 | 07/26/2019 | ACTIVE |
| 11929 | FLO.D89537 | GILBERT | CHRISTOPHER | 345 | 07/26/2019 | ACTIVE |
| 13767 | FLO.H31710 | LANHAM | JOSHUA | 345 | 07/26/2019 | ACTIVE |
| 14141 | FLO.H48062 | KING | SHAQUELLE | 345 | 07/26/2019 | ACTIVE |
| 14724 | FLO.J12883 | SIRIAS | RAMON | 345 | 07/26/2019 | ACTIVE |
| 14759 | FLO.J15123 | MILLER | KEVIN | 345 | 07/26/2019 | ACTIVE |
| 14772 | FLO.J15757 | YOUNG | DANIEL | 345 | 07/26/2019 | ACTIVE |
| 14947 | FLO.J25445 | BOOKER | PETER | 345 | 07/26/2019 | ACTIVE |
| 14971 | FLO.J26376 | DEVAUGHN | RODERICK | 345 | 07/26/2019 | ACTIVE |
| 15423 | FLO.J41842 | SUTHERLAND | SETH | 345 | 07/26/2019 | ACTIVE |
| 16906 | FLO.L16203 | RAINEY | TRAVIS | 345 | 07/26/2019 | ACTIVE |
| 17720 | FLO.L77487 | RHOOMS | ANDRE | 345 | 07/26/2019 | ACTIVE |
| 18473 | FLO.M31731 | DIAZ | LEONARDO | 345 | 07/26/2019 | ACTIVE |
| 19477 | FLO.N11785 | HUMMEL | MILES | 345 | 07/26/2019 | ACTIVE |
| 19487 | FLO.N12376 | SANDS | BRANDON | 345 | 07/26/2019 | ACTIVE |
| 19646 | FLO.N20635 | THOMPSON | CARLOS | 345 | 07/26/2019 | ACTIVE |
| 19958 | FLO.P02406 | GRICE | NOAH | 345 | 07/26/2019 | ACTIVE |
| 20437 | FLO.P36696 | THURBER | JACOB | 345 | 07/26/2019 | ACTIVE |
| 20698 | FLO.P47197 | JENKINS | DAMARCUS | 345 | 07/26/2019 | ACTIVE |
| 20714 | FLO.P47930 | HENDERSON | NICOLE | 345 | 07/26/2019 | ACTIVE |
| 21664 | FLO.R22137 | CLARK | JOHN | 345 | 07/26/2019 | ACTIVE |
| 21740 | FLO.R28268 | COOPER | JOHN | 345 | 07/26/2019 | ACTIVE |
| 22881 | FLO.S24229 | AGUSTIN | MARTIN | 345 | 07/26/2019 | ACTIVE |
| 23625 | FLO.T32941 | VICKERS | LEVERTIS | 345 | 07/26/2019 | ACTIVE |
| 23977 | FLO.T54815 | JOHNSON | KELVIN | 345 | 07/26/2019 | ACTIVE |
| 24375 | FLO.T77259 | REYES | ALBERTO | 345 | 07/26/2019 | ACTIVE |
| 24942 | FLO.U25236 | DEMPSEY | TIERRE | 345 | 07/26/2019 | ACTIVE |
| 25937 | FLO.V28189 | BELLE | DANGELO | 345 | 07/26/2019 | ACTIVE |
| 28035 | FLO.X64529 | PERRY | RAYMOND | 345 | 07/26/2019 | ACTIVE |
| 28944 | FLO.Y24197 | QUIJIJE | PEDRO | 345 | 07/26/2019 | ACTIVE |
| 29204 | FLO.Y37930 | MEJIA-ROJO | OSCAR | 345 | 07/26/2019 | ACTIVE |
| 29217 | FLO.Y38458 | NICHOLSON | DONALD | 345 | 07/26/2019 | ACTIVE |
| 29303 | FLO.Y42259 | MORITZ | MICHAEL | 345 | 07/26/2019 | ACTIVE |
| 29544 | FLO.Y53292 | SIBILIA | FRANK | 345 | 07/26/2019 | ACTIVE |
| 3322 | FLO.168187 | BALKO | KEVIN | 346 | 07/26/2019 | ACTIVE |
| 5228 | FLO.408017 | ELLIS | DARRYL | 346 | 07/26/2019 | ACTIVE |
| 5707 | FLO.471396 | GUERRA | GUSTAVO | 346 | 07/26/2019 | ACTIVE |
| 10015 | FLO.B13265 | RAVELO | EMMANUEL | 346 | 07/26/2019 | ACTIVE |
| 18160 | FLO.M07800 | FERNANDEZ | ALEX | 347 | 07/26/2019 | ACTIVE |
| 1661 | FLO.129592 | WASHINGTON | JERRY | 348 | 07/26/2019 | ACTIVE |
| 7285 | FLO.750290 | MCCULLOUGH | CALVIN | 348 | 07/26/2019 | ACTIVE |
| 8398 | FLO.984299 | DURRANCE | GEORGE | 349 | 07/26/2019 | ACTIVE |
| 12600 | FLO.E41966 | ELMORE | VINCENT | 349 | 07/26/2019 | ACTIVE |
| 15715 | FLO.J49675 | SMALLS | GARRETT | 349 | 07/26/2019 | ACTIVE |
| 18232 | FLO.M13941 | WRIGHT | SEDRICK | 349 | 07/26/2019 | ACTIVE |
| 20 | FLO.019513 | JOHNSON | PAUL | 350 | . | TEMP ABS |
| 200 | FLO.054585 | MCDERMOTT | MICHAEL | 350 | 07/26/2019 | ACTIVE |
| 785 | FLO.103059 | BARRETT | CHRISTOPHER | 350 | 07/26/2019 | ACTIVE |
| 918 | FLO.111342 | BROOKS | CLARENCE | 350 | 07/26/2019 | ACTIVE |
| 1248 | FLO.122401 | LOVETTE | MICHAEL | 350 | 07/26/2019 | ACTIVE |
| 1392 | FLO.125252 | SMITH | DAMION | 350 | 07/26/2019 | ACTIVE |
| 1542 | FLO.128019 | SALAZAR | NEIL | 350 | 07/26/2019 | ACTIVE |

| 1712 | FLO.130216 | WILLIAMS | KALVIN | 350 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 1809 | FLO.131040 | BROWN | DARNELL | 350 | 07/26/2019 | ACTIVE |
| 2116 | FLO.134047 | BROWN | DANTE | 350 | 07/26/2019 | ACTIVE |
| 2190 | FLO.134631 | MIDDLETON | JAY | 350 | 07/26/2019 | ACTIVE |
| 2462 | FLO.140388 | STILSON | JAMES | 350 | 07/26/2019 | ACTIVE |
| 3019 | FLO.157300 | JOHNSON | PATRICK | 350 | 07/26/2019 | ACTIVE |
| 3363 | FLO.168865 | KEITH | TONY | 350 | 07/26/2019 | ACTIVE |
| 3617 | FLO.188905 | ROBERTS | RICHARD | 350 | 07/26/2019 | ACTIVE |
| 3759 | FLO.194586 | WRIGHT | DAVID | 350 | 07/26/2019 | ACTIVE |
| 4203 | FLO.252613 | GIRARD | DARREN | 350 | 07/26/2019 | ACTIVE |
| 4383 | FLO.286173 | BELCHER | JAMES | 350 | 07/26/2019 | ACTIVE |
| 4967 | FLO.367518 | SCOTT | ANTHONY | 350 | 07/26/2019 | ACTIVE |
| 5217 | FLO.405980 | DOE | JANE | 350 | 07/26/2019 | ACTIVE |
| 5235 | FLO.410437 | WOODS | JEROME | 350 | 07/26/2019 | ACTIVE |
| 5240 | FLO.411406 | GRATE | SAMUEL | 350 | 07/26/2019 | ACTIVE |
| 5427 | FLO.442185 | DESCALLY | PAUL | 350 | 07/26/2019 | ACTIVE |
| 5804 | FLO.494326 | ANTON | ROBERT | 350 | 07/26/2019 | ACTIVE |
| 6589 | FLO.601741 | COYNE | WILLIAM | 350 | 07/26/2019 | ACTIVE |
| 6669 | FLO.619845 | HALL | KENNETH | 350 | 07/26/2019 | ACTIVE |
| 7180 | FLO.725114 | HENDERSON | JOHN | 350 | 07/26/2019 | ACTIVE |
| 7555 | FLO.789337 | ARNOLD | WILLIAM | 350 | 07/26/2019 | ACTIVE |
| 8030 | FLO.913316 | ROUNDTREE | CHRISTOPHER | 350 | 07/26/2019 | ACTIVE |
| 8667 | FLO.A51231 | BONNER | DENNIS | 350 | 07/26/2019 | ACTIVE |
| 8840 | FLO.B02324 | HERNANDEZ | ALBERTO | 350 | 07/26/2019 | ACTIVE |
| 9453 | FLO.B09216 | WELLONS | CHARLES | 350 | 07/26/2019 | ACTIVE |
| 10459 | FLO.C02295 | DAWES | PATRICK | 350 | 07/26/2019 | ACTIVE |
| 11991 | FLO.E02201 | STANLEY | LAMAR | 350 | 07/26/2019 | ACTIVE |
| 12064 | FLO.E08343 | BEVLIN | WAYNE | 350 | 07/26/2019 | ACTIVE |
| 12217 | FLO.E18513 | HUCK | BRENT | 350 | 07/26/2019 | ACTIVE |
| 12856 | FLO.G03484 | GILBERT | JOHNNY | 350 | 07/26/2019 | ACTIVE |
| 13079 | FLO.G16256 | PRESTON | CORRY | 350 | 07/26/2019 | ACTIVE |
| 13428 | FLO.H11848 | JENKINS | KRISTOPHER | 350 | 07/26/2019 | ACTIVE |
| 13433 | FLO.H11991 | SCHROEDER | CHRISTOPHER | 350 | 07/26/2019 | ACTIVE |
| 14720 | FLO.J12616 | GREENWADE | BARON | 350 | 07/26/2019 | ACTIVE |
| 14812 | FLO.J18065 | PETERS | JAMES | 350 | 07/26/2019 | ACTIVE |
| 14978 | FLO.J26691 | HODGES | CHRISTIAN | 350 | 07/26/2019 | ACTIVE |
| 15472 | FLO.J42867 | HOWARD | DERRISE | 350 | 07/26/2019 | ACTIVE |
| 16140 | FLO.K61236 | WILLIAMS | JOZELL | 350 | 07/26/2019 | ACTIVE |
| 16220 | FLO.K65839 | AYRES | THOMAS | 350 | 07/26/2019 | ACTIVE |
| 16552 | FLO.K81099 | KRIMSLEY | STEPHEN | 350 | 07/26/2019 | ACTIVE |
| 16963 | FLO.L22493 | BROWN | ARTORI | 350 | 07/26/2019 | ACTIVE |
| 17588 | FLO.L69109 | JEAN | MEKINSON | 350 | 07/26/2019 | ACTIVE |
| 17979 | FLO.L94502 | DENNIS | DAQUARIES | 350 | 07/26/2019 | ACTIVE |
| 18792 | FLO.M52045 | PIERRE | PHILLIPS | 350 | 07/26/2019 | ACTIVE |
| 19420 | FLO.N08467 | ARDLEY | FREDDICK | 350 | 07/26/2019 | ACTIVE |
| 19661 | FLO.N21069 | OLIVERA | MARLON | 350 | 07/26/2019 | ACTIVE |
| 21308 | FLO.Q26485 | NORMAN | MICHAEL | 350 | 07/26/2019 | ACTIVE |
| 22114 | FLO.R52921 | SWEITZER | ANDREW | 350 | 07/26/2019 | ACTIVE |
| 22641 | FLO.S07969 | CARDENAS | JUAN | 350 | 07/26/2019 | ACTIVE |
| 24507 | FLO.T84377 | CINEAS | RONALD | 350 | 07/26/2019 | ACTIVE |
| 25353 | FLO.U46237 | ABNEY | ANTHONY | 350 | 07/26/2019 | ACTIVE |
| 25630 | FLO.V10226 | WILKERSON | DAVID | 350 | 07/26/2019 | ACTIVE |
| 26519 | FLO.W14414 | CLAY | MICHAEL | 350 | 07/26/2019 | ACTIVE |
| 27307 | FLO.X18821 | HARRISON | CHRISTOPHER | 350 | 07/26/2019 | ACTIVE |
| 27596 | FLO.X41765 | GONZALEZ | WENSE | 350 | 07/26/2019 | ACTIVE |

| 27810 | FLO.X53479 | GENTRY | HOWARD | 350 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 28314 | FLO.X76738 | FLORES | DAVID | 350 | 07/26/2019 | ACTIVE |
| 28930 | FLO.Y23526 | JONES | JEREMY | 350 | 07/26/2019 | ACTIVE |
| 29162 | FLO.Y36296 | MORONEY | MICHAEL | 350 | 07/26/2019 | ACTIVE |
| 29454 | FLO.Y48866 | ADAMS | MATTHEW | 350 | 07/26/2019 | ACTIVE |
| 29474 | FLO.Y50128 | BURTON | MARGARET | 350 | 07/26/2019 | ACTIVE |
| 3181 | FLO.165739 | BUTLER | KENNETH | 351 | . | TEMP ABS |
| 3927 | FLO.199154 | GUZMAN | GABRIEL | 351 | 07/26/2019 | ACTIVE |
| 7424 | FLO.773156 | HANKEY | NATHAN | 351 | 07/26/2019 | ACTIVE |
| 11985 | FLO.E01809 | MARCH | THOMAS | 351 | 07/26/2019 | ACTIVE |
| 18317 | FLO.M20187 | RICHARESONE | LADEHE | 351 | 07/26/2019 | ACTIVE |
| 20189 | FLO.P21838 | BELCHER | EDMOND | 351 | 07/26/2019 | ACTIVE |
| 23207 | FLO.T03963 | GRIEVE | PAULA | 351 | 07/26/2019 | ACTIVE |
| 27438 | FLO.X29744 | NICHOLS | JOSEPH | 351 | 07/26/2019 | ACTIVE |
| 19112 | FLO.M73087 | COLLINS | LARRY | 352 | 07/26/2019 | ACTIVE |
| 23208 | FLO.T04026 | SHOREY | JOSIAH | 352 | 07/26/2019 | ACTIVE |
| 25146 | FLO.U36901 | OLMO | GEORGE | 352 | 07/26/2019 | ACTIVE |
| 29131 | FLO.Y34592 | MORERA | NEURY | 352 | 07/26/2019 | ACTIVE |
| 8357 | FLO.977430 | PECK | JOSEPH | 353 | 07/26/2019 | ACTIVE |
| 28804 | FLO.Y15191 | KENYON | WAYNE | 353 | 07/26/2019 | ACTIVE |
| 16257 | FLO.K68246 | LAURENT | JAMESON | 354 | 07/26/2019 | ACTIVE |
| 187 | FLO.052575 | WHEELER | WAYNE | 355 | 07/26/2019 | ACTIVE |
| 189 | FLO.052882 | JACKSON | DANNY | 355 | 07/26/2019 | ACTIVE |
| 191 | FLO.053727 | HENRY | JOHN | 355 | 07/26/2019 | ACTIVE |
| 935 | FLO.111949 | THOMAS | OSCAR | 355 | 07/26/2019 | ACTIVE |
| 1463 | FLO.126605 | WALKER | ROBERT | 355 | 07/26/2019 | ACTIVE |
| 1509 | FLO.127374 | BAILEY | JOHN | 355 | 07/26/2019 | ACTIVE |
| 1520 | FLO.127580 | ALLEN | MICHAEL | 355 | 07/26/2019 | ACTIVE |
| 1737 | FLO.130383 | OQUINN | OLIVER | 355 | 07/26/2019 | ACTIVE |
| 1886 | FLO.131884 | PEARSON | JONATHAN | 355 | 07/26/2019 | ACTIVE |
| 2166 | FLO.134413 | HARRIS | MARCUS | 355 | 07/26/2019 | ACTIVE |
| 4200 | FLO.252110 | COLLINS | ZACHARY | 355 | 07/26/2019 | ACTIVE |
| 4395 | FLO.288500 | TAYLOR | STEVEN | 355 | 07/26/2019 | ACTIVE |
| 4509 | FLO.301492 | CRAWFORD | RODERICK | 355 | 07/26/2019 | ACTIVE |
| 4876 | FLO.354418 | DUBUQUE | LAURA | 355 | 07/26/2019 | ACTIVE |
| 5082 | FLO.377765 | COOK | ROBERT | 355 | 07/26/2019 | ACTIVE |
| 5105 | FLO.380537 | TORO | OSCAR | 355 | . | TEMP ABS |
| 5358 | FLO.432198 | RICO | FELIX | 355 | 07/26/2019 | ACTIVE |
| 5669 | FLO.469113 | HENNECY | RODNEY | 355 | 07/26/2019 | ACTIVE |
| 6055 | FLO.527953 | BARTHOLOMEW | KENDALL | 355 | 07/26/2019 | ACTIVE |
| 6220 | FLO.544379 | HOLT | JEFFREY | 355 | 07/26/2019 | ACTIVE |
| 6513 | FLO.582742 | KONOIR | THEODORE | 355 | 07/26/2019 | ACTIVE |
| 7753 | FLO.828892 | ANDREWS | HARRY | 355 | 07/26/2019 | ACTIVE |
| 8547 | FLO.A50346 | CALHOUN | DEWAYNE | 355 | 07/26/2019 | ACTIVE |
| 8983 | FLO.B04687 | PAGE | WILLIAM | 355 | 07/26/2019 | ACTIVE |
| 9077 | FLO.B05726 | POWELL | JONATHAN | 355 | 07/26/2019 | ACTIVE |
| 10266 | FLO.C00078 | AQUINO | STEVEN | 355 | 07/26/2019 | ACTIVE |
| 10348 | FLO.C01078 | LOZADA | GILBERTO | 355 | 07/26/2019 | ACTIVE |
| 11371 | FLO.C09870 | MASSO | RAFAEL | 355 | 07/26/2019 | ACTIVE |
| 11971 | FLO.D99374 | NAVICKY | STEVEN | 355 | 07/26/2019 | ACTIVE |
| 12440 | FLO.E32808 | BLAKEY | ERICK | 355 | 07/26/2019 | ACTIVE |
| 13088 | FLO.G16671 | CREECH | KERRY | 355 | 07/26/2019 | ACTIVE |
| 15075 | FLO.J31157 | HENDERSON | RAYNARD | 355 | 07/26/2019 | ACTIVE |
| 15089 | FLO.J31704 | PEEPLES | SHELTON | 355 | 07/26/2019 | ACTIVE |
| 15177 | FLO.J35286 | ALEXANDER | THOMAS | 355 | 07/26/2019 | ACTIVE |

| 16625 | FLO.K83906 | BOWMAN | DAVID | 355 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 16880 | FLO.L13565 | FOSTER | ALEXANDER | 355 | 07/26/2019 | ACTIVE |
| 17356 | FLO.L53709 | GIBSON | TERREL | 355 | 07/26/2019 | ACTIVE |
| 18100 | FLO.M03451 | QUINONES | GUILLERMO | 355 | 07/26/2019 | ACTIVE |
| 18493 | FLO.M33499 | BROWN | SHANE | 355 | 07/26/2019 | ACTIVE |
| 18768 | FLO.M50738 | SUAREZ | MARLON | 355 | 07/26/2019 | ACTIVE |
| 19416 | FLO.N08042 | SAUNDERS | CHESLEY | 355 | 07/26/2019 | ACTIVE |
| 19657 | FLO.N20937 | SAINTYL | YVES | 355 | 07/26/2019 | ACTIVE |
| 19879 | FLO.N28099 | VOYLES | RICHARD | 355 | 07/26/2019 | ACTIVE |
| 20344 | FLO.P31890 | PRATT | STEVEN | 355 | 07/26/2019 | ACTIVE |
| 20485 | FLO.P38438 | RAND | JEREMY | 355 | 07/26/2019 | ACTIVE |
| 21345 | FLO.Q27751 | CAHOURS | JEREMIAH | 355 | 07/26/2019 | ACTIVE |
| 21646 | FLO.R20573 | CHURCH | SHAWNTRELL | 355 | 07/26/2019 | ACTIVE |
| 21941 | FLO.R42413 | KAMBERI | ALMEDIN | 355 | 07/26/2019 | ACTIVE |
| 22703 | FLO.S13119 | DESHIELDS | JEFFREY | 355 | 07/26/2019 | ACTIVE |
| 23940 | FLO.T52494 | HILL | QUAZAY | 355 | 07/26/2019 | ACTIVE |
| 24530 | FLO.T86669 | HAKKEN | JOSHUA | 355 | 07/26/2019 | ACTIVE |
| 24727 | FLO.U11982 | HERNANDEZ | JOEL | 355 | 07/26/2019 | ACTIVE |
| 25774 | FLO.V19318 | RAMSEY | DONALD | 355 | 07/26/2019 | ACTIVE |
| 26300 | FLO.V45428 | STUUT | SCOTT | 355 | 07/26/2019 | ACTIVE |
| 26955 | FLO.W41204 | MARTINEZ-SANTANA | JOSE | 355 | 07/26/2019 | ACTIVE |
| 27209 | FLO.X10528 | DELATORRE | ENRIQUE | 355 | 07/26/2019 | ACTIVE |
| 27226 | FLO.X11524 | ENGLISH | JAMES | 355 | 07/26/2019 | ACTIVE |
| 28853 | FLO.Y17962 | KUHNS | RICHARD | 355 | 07/26/2019 | ACTIVE |
| 29367 | FLO.Y45038 | STEELE | ANTHONY | 355 | 07/26/2019 | ACTIVE |
| 4399 | FLO.289025 | WHIGHAM | GLENN | 356 | 07/26/2019 | ACTIVE |
| 4513 | FLO.301817 | ARLINE | THOMAS | 356 | 07/26/2019 | ACTIVE |
| 12030 | FLO.E04901 | JOHNSON | STEVEN | 356 | 07/26/2019 | ACTIVE |
| 14770 | FLO.J15659 | GRAHAM-FOY | SCOTT | 356 | 07/26/2019 | ACTIVE |
| 28062 | FLO.X65633 | MATHIS | THERESA | 356 | 07/26/2019 | ACTIVE |
| 21773 | FLO.R30296 | MCDUFFIE | ANQUANTAE | 357 | 07/26/2019 | ACTIVE |
| 21795 | FLO.R32183 | JALBERT | KEVIN | 357 | 07/26/2019 | ACTIVE |
| 5390 | FLO.437921 | DIAZ | LAUDI | 358 | 07/26/2019 | ACTIVE |
| 5482 | FLO.449442 | MELANCIANO | BIENVENIDO | 358 | 07/26/2019 | ACTIVE |
| 7360 | FLO.765089 | LANE | WENDELL | 358 | 07/26/2019 | ACTIVE |
| 21324 | FLO.Q26921 | GAY | TERENCE | 358 | 07/26/2019 | ACTIVE |
| 9349 | FLO.B08447 | RIVERA | MICHAEL | 359 | 07/26/2019 | ACTIVE |
| 20920 | FLO.Q00054 | GREEN | ADRIAN | 359 | 07/26/2019 | ACTIVE |
| 21694 | FLO.R24256 | SMITH | LAWRENCE | 359 | 07/26/2019 | ACTIVE |
| 722 | FLO.099172 | MENDOZA | GEORGE | 360 | 07/26/2019 | ACTIVE |
| 2123 | FLO.134081 | THOMAS | TIMOTHY | 360 | 07/26/2019 | ACTIVE |
| 3109 | FLO.163666 | SADLER | DEBRA | 360 | 07/26/2019 | ACTIVE |
| 3436 | FLO.169939 | BERNARD | VEEKECY | 360 | 07/26/2019 | ACTIVE |
| 5049 | FLO.375155 | BROWN | MATTHEW | 360 | 07/26/2019 | ACTIVE |
| 5587 | FLO.460254 | ARLINE | REGINALD | 360 | 07/26/2019 | ACTIVE |
| 6198 | FLO.542223 | JAMES | JOHNNY | 360 | 07/26/2019 | ACTIVE |
| 7649 | FLO.806464 | EVANS | ROBERT | 360 | 07/26/2019 | ACTIVE |
| 8570 | FLO.A50608 | FILLINGIM | CHRISTOPHER | 360 | 07/26/2019 | ACTIVE |
| 8702 | FLO.A51538 | CHEATUM | LESTER | 360 | 07/26/2019 | ACTIVE |
| 8819 | FLO.B01803 | GIANNETTI | DORIAN | 360 | 07/26/2019 | ACTIVE |
| 9224 | FLO.B07229 | ROGERS | LAVARICK | 360 | 07/26/2019 | ACTIVE |
| 10280 | FLO.C00324 | BOYD | CAREY | 360 | 07/26/2019 | ACTIVE |
| 11194 | FLO.C08360 | ADORNO-OCASIO | ISRAEL | 360 | 07/26/2019 | ACTIVE |
| 11707 | FLO.D26361 | LEGERE | ARTHUR | 360 | 07/26/2019 | ACTIVE |
| 12252 | FLO.E20741 | MORIN | MICHAEL | 360 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12462 | FLO.E34099 | MCCLAIN | PRESTON | 360 | 07/26/2019 | ACTIVE |
| 13716 | FLO.H28980 | ABBATOY | NATHANIEL | 360 | 07/26/2019 | ACTIVE |
| 13862 | FLO.H35325 | OWENS | MARVIN | 360 | 07/26/2019 | ACTIVE |
| 13958 | FLO.H39204 | HOLT | STOBERT | 360 | 07/26/2019 | ACTIVE |
| 14043 | FLO.H42913 | TALBERT | TROY | 360 | 07/26/2019 | ACTIVE |
| 14711 | FLO.J12258 | WHITE | MICHAEL | 360 | 07/26/2019 | ACTIVE |
| 14780 | FLO.J16010 | SPENCER | ROBERT | 360 | 07/26/2019 | ACTIVE |
| 15264 | FLO.J37811 | HAYES | JEFFERSON | 360 | 07/26/2019 | ACTIVE |
| 15305 | FLO.J38962 | BELCHER | REINALDO | 360 | 07/26/2019 | ACTIVE |
| 15322 | FLO.J39246 | JACKSON | RONALD | 360 | 07/26/2019 | ACTIVE |
| 15733 | FLO.J50319 | HINSON | MATTHEW | 360 | 07/26/2019 | ACTIVE |
| 15982 | FLO.K50687 | CUTTS | KEVIN | 360 | 07/26/2019 | ACTIVE |
| 16707 | FLO.K88200 | LANDRY | JACOB | 360 | 07/26/2019 | ACTIVE |
| 18273 | FLO.M16659 | DIAZ | PABLO | 360 | 07/26/2019 | ACTIVE |
| 18622 | FLO.M42091 | TORRES | CARLOS | 360 | 07/26/2019 | ACTIVE |
| 18950 | FLO.M61995 | ROBERSON | TAVARIS | 360 | 07/26/2019 | ACTIVE |
| 19130 | FLO.M75435 | FERGUSON | DON | 360 | 07/26/2019 | ACTIVE |
| 19144 | FLO.M76187 | DUNCAN | TERRANCE | 360 | 07/26/2019 | ACTIVE |
| 19189 | FLO.M80629 | CHERRY | JAMES | 360 | 07/26/2019 | ACTIVE |
| 20508 | FLO.P39769 | WHITE | MICHAEL | 360 | . | TEMP ABS |
| 21198 | FLO.Q21461 | POWERS | CHRISTOPHER | 360 | 07/26/2019 | ACTIVE |
| 21812 | FLO.R33089 | ROSS | DEMETRICE | 360 | 07/26/2019 | ACTIVE |
| 22100 | FLO.R52328 | PRESTERO | ANTHONY | 360 | 07/26/2019 | ACTIVE |
| 22216 | FLO.R59817 | RALL | STEPHEN | 360 | 07/26/2019 | ACTIVE |
| 22714 | FLO.S13852 | DERRY | TODD | 360 | 07/26/2019 | ACTIVE |
| 24959 | FLO.U26613 | BRYANT | MAURICE | 360 | 07/26/2019 | ACTIVE |
| 27375 | FLO.X24416 | ORTIZ | JENISE | 360 | 07/26/2019 | ACTIVE |
| 27448 | FLO.X30523 | WILL | RAYMOND | 360 | 07/26/2019 | ACTIVE |
| 27838 | FLO.X55206 | WHITE | BRANDON | 360 | 07/26/2019 | ACTIVE |
| 28068 | FLO.X65734 | MATHIS | JORDAN | 360 | 07/26/2019 | ACTIVE |
| 28143 | FLO.X69092 | PETERS | ISHMAEL | 360 | . | TEMP ABS |
| 28382 | FLO.X79309 | CASTRO | FELIX | 360 | 07/26/2019 | ACTIVE |
| 4384 | FLO.286208 | BROWN | CHARLES | 361 | 07/26/2019 | ACTIVE |
| 24502 | FLO.T83952 | RAY | DAVID | 361 | 07/26/2019 | ACTIVE |
| 24725 | FLO.U11879 | PEREZ | HECTOR | 361 | 07/26/2019 | ACTIVE |
| 11554 | FLO.D01673 | EULETT | AARON | 362 | 07/26/2019 | ACTIVE |
| 29090 | FLO.Y31970 | WINTERS | ASHLEY | 362 | 07/26/2019 | ACTIVE |
| 3412 | FLO.169652 | WILSON | MICHAEL | 363 | 07/26/2019 | ACTIVE |
| 10333 | FLO.C00926 | JOHNSON | LELAND | 363 | 07/26/2019 | ACTIVE |
| 25642 | FLO.V11312 | SEGURA | MICHAEL | 363 | 07/26/2019 | ACTIVE |
| 18357 | FLO.M23280 | REYES | MAXIMO | 364 | 07/26/2019 | ACTIVE |
| 21860 | FLO.R36487 | GILLIAND | DAVID | 364 | 07/26/2019 | ACTIVE |
| 27232 | FLO.X11871 | WALKER | MARCUS | 364 | 07/26/2019 | ACTIVE |
| 595 | FLO.091647 | BELL | ANTHONY | 365 | 07/26/2019 | ACTIVE |
| 652 | FLO.094856 | FRAZIER | VERNON | 365 | 07/26/2019 | ACTIVE |
| 668 | FLO.095685 | DAMBOISE | MICHAEL | 365 | 07/26/2019 | ACTIVE |
| 799 | FLO.104061 | ORLANDO | DAVID | 365 | 07/26/2019 | ACTIVE |
| 1229 | FLO.121926 | SCOTT | NORVALL | 365 | 07/26/2019 | ACTIVE |
| 2200 | FLO.134705 | LOPEZ | JEFFREY | 365 | 07/26/2019 | ACTIVE |
| 2796 | FLO.154464 | JACKSON | VICTORIA | 365 | 07/26/2019 | ACTIVE |
| 2835 | FLO.155265 | SYKES | HOPE | 365 | 07/26/2019 | ACTIVE |
| 3241 | FLO.166721 | CASTIGLIONE | SHAWN | 365 | 07/26/2019 | ACTIVE |
| 4311 | FLO.271461 | WARD | MATTHEW | 365 | 07/26/2019 | ACTIVE |
| 4695 | FLO.315700 | LEE | VICTOR | 365 | 07/26/2019 | ACTIVE |
| 5194 | FLO.398565 | TORANZO | EDUARDO | 365 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5378 | FLO.436015 | SIMS | MERRIT | 365 | 07/26/2019 | ACTIVE |
| 5765 | FLO.483135 | HUGHES | CHARLES | 365 | 07/26/2019 | ACTIVE |
| 5998 | FLO.523294 | MARCINIAK | MICHAEL | 365 | 07/26/2019 | ACTIVE |
| 6925 | FLO.676068 | DIXON | DARLENE | 365 | 07/26/2019 | ACTIVE |
| 7131 | FLO.719242 | WILLIAMS | RUSTY | 365 | 07/26/2019 | ACTIVE |
| 7264 | FLO.747607 | BURRUSS | WESLEY | 365 | 07/26/2019 | ACTIVE |
| 7947 | FLO.897544 | GRAHAM | CORRICE | 365 | 07/26/2019 | ACTIVE |
| 8348 | FLO.976504 | CRAWFORD | RICHARD | 365 | 07/26/2019 | ACTIVE |
| 8584 | FLO.A50709 | TYNDAL | RICHARD | 365 | 07/26/2019 | ACTIVE |
| 9612 | FLO.B10348 | CARTAYA | JOSE | 365 | 07/26/2019 | ACTIVE |
| 10671 | FLO.C04296 | JONES | TYRONE | 365 | 07/26/2019 | ACTIVE |
| 11091 | FLO.C07440 | REAGAN | RICHARD | 365 | 07/26/2019 | ACTIVE |
| 11178 | FLO.C08214 | SCOTT | EDWARD | 365 | 07/26/2019 | ACTIVE |
| 12292 | FLO.E23793 | BREVICK | DAVID | 365 | 07/26/2019 | ACTIVE |
| 12993 | FLO.G12365 | ROBINSON | PHILLIP | 365 | 07/26/2019 | ACTIVE |
| 13631 | FLO.H24689 | TRIBBITT | MARCUS | 365 | 07/26/2019 | ACTIVE |
| 14936 | FLO.J24851 | ALVAREZ | MARK | 365 | 07/26/2019 | ACTIVE |
| 15007 | FLO.J28699 | RICHARDSON | JAMES | 365 | 07/26/2019 | ACTIVE |
| 15223 | FLO.J36860 | HENTON | OMRI | 365 | 07/26/2019 | ACTIVE |
| 16601 | FLO.K83064 | HERNANDEZ | JUAN | 365 | 07/26/2019 | ACTIVE |
| 16739 | FLO.K90129 | BOOTHBY | ALEXANDER | 365 | 07/26/2019 | ACTIVE |
| 17625 | FLO.L71352 | GRANGE | OWEN | 365 | 07/26/2019 | ACTIVE |
| 18745 | FLO.M49538 | VINSON | MARVIN | 365 | 07/26/2019 | ACTIVE |
| 18787 | FLO.M51814 | EDWARDS | KAVARES | 365 | 07/26/2019 | ACTIVE |
| 19524 | FLO.N14014 | COOK | MONTRAIL | 365 | 07/26/2019 | ACTIVE |
| 19612 | FLO.N19250 | MEYER | JASON | 365 | 07/26/2019 | ACTIVE |
| 20123 | FLO.P16498 | ROSSER | JOSHUA | 365 | 07/26/2019 | ACTIVE |
| 20364 | FLO.P33232 | BARRETT | MYCAH | 365 | 07/26/2019 | ACTIVE |
| 20634 | FLO.P44779 | WHITE | DAKODA | 365 | 07/26/2019 | ACTIVE |
| 23925 | FLO.T51589 | LIMA | BRIAN | 365 | 07/26/2019 | ACTIVE |
| 24085 | FLO.T62083 | LLOYD | BRIAN | 365 | 07/26/2019 | ACTIVE |
| 24388 | FLO.T77639 | MATOS | NELSON | 365 | 07/26/2019 | ACTIVE |
| 24429 | FLO.T79375 | RIVERA | ALEJANDRO | 365 | 07/26/2019 | ACTIVE |
| 26469 | FLO.W10343 | CODY | EDWIN | 365 | 07/26/2019 | ACTIVE |
| 26667 | FLO.W24527 | CORBETT | ISIAH | 365 | 07/26/2019 | ACTIVE |
| 27495 | FLO.X34108 | HELMES | MAURICE | 365 | 07/26/2019 | ACTIVE |
| 28624 | FLO.Y00065 | SANDERSON | IAN | 365 | 07/26/2019 | ACTIVE |
| 28715 | FLO.Y07891 | PORTER | ERIC | 365 | 07/26/2019 | ACTIVE |
| 29325 | FLO.Y43154 | SOTO | EDGAR | 365 | 07/26/2019 | ACTIVE |
| 508 | FLO.085488 | BYRD | MILFORD | 366 | 07/26/2019 | ACTIVE |
| 4427 | FLO.292124 | LOEB | GEORGE | 366 | 07/26/2019 | ACTIVE |
| 21499 | FLO.R08620 | COOPER | MARLON | 366 | 07/26/2019 | ACTIVE |
| 23751 | FLO.T39790 | FOGLE | MEMPHIS | 366 | 07/26/2019 | ACTIVE |
| 18720 | FLO.M47615 | MELENDEZ | JUAN | 367 | 07/26/2019 | ACTIVE |
| 11793 | FLO.D38855 | JENKINS | JARED | 368 | 07/26/2019 | ACTIVE |
| 19722 | FLO.N23219 | MASSENGALE | STEPHEN | 368 | 07/26/2019 | ACTIVE |
| 23822 | FLO.T45246 | ARMBRUSTER | JOSEPH | 368 | 07/26/2019 | ACTIVE |
| 48 | FLO.028527 | SCARBOROUGH | ARTIS | 370 | 07/26/2019 | ACTIVE |
| 113 | FLO.041640 | MARTIN | FRED | 370 | 07/26/2019 | ACTIVE |
| 991 | FLO.114238 | RODRIGUEZ | HERIBERTO | 370 | 07/26/2019 | ACTIVE |
| 1380 | FLO.125075 | EMERY | JOHNNY | 370 | 07/26/2019 | ACTIVE |
| 1878 | FLO.131804 | WHITEHEAD | JOHN | 370 | 07/26/2019 | ACTIVE |
| 3055 | FLO.160217 | ROBERTS | MARILYN | 370 | 07/26/2019 | ACTIVE |
| 3925 | FLO.199135 | GARCIA | NELSON | 370 | 07/26/2019 | ACTIVE |
| 4005 | FLO.205949 | BROWN | JOHN | 370 | 07/26/2019 | ACTIVE |

| 5367 | FLO.434150 | MONTANEZ | RICARDO | 370 | 07/26/2019 | ACTIVE |
| 6114 | FLO.534006 | HAND | BRIAN | 370 | 07/26/2019 | ACTIVE |
| 6240 | FLO.546977 | KENON | ROBERT | 370 | 07/26/2019 | ACTIVE |
| 6448 | FLO.571035 | SANSON | CHARLES | 370 | 07/26/2019 | ACTIVE |
| 7312 | FLO.755860 | COLLINS | MARY | 370 | 07/26/2019 | ACTIVE |
| 8089 | FLO.935582 | TEAMER | RAYMOND | 370 | 07/26/2019 | ACTIVE |
| 8552 | FLO.A50442 | POWELL | NICHOLAS | 370 | 07/26/2019 | ACTIVE |
| 8986 | FLO.B04747 | MCPHERSON | MARK | 370 | 07/26/2019 | ACTIVE |
| 9890 | FLO.B12319 | CRESPO | DENNIS | 370 | 07/26/2019 | ACTIVE |
| 9941 | FLO.B12636 | NOCK | GABRIEL | 370 | 07/26/2019 | ACTIVE |
| 11332 | FLO.C09505 | HUMPHREY | ANDRE | 370 | 07/26/2019 | ACTIVE |
| 12539 | FLO.E38540 | RIOS | ISMAEL | 370 | 07/26/2019 | ACTIVE |
| 13475 | FLO.H14600 | TILL | CASEY | 370 | 07/26/2019 | ACTIVE |
| 14633 | FLO.J08535 | JONES | DALE | 370 | 07/26/2019 | ACTIVE |
| 14701 | FLO.J11775 | PHILLIPS | JOSHUA | 370 | 07/26/2019 | ACTIVE |
| 14797 | FLO.J17485 | DEVEAUX | ANDRE | 370 | 07/26/2019 | ACTIVE |
| 15034 | FLO.J29527 | HENRICKS | CHRISTOPHER | 370 | 07/26/2019 | ACTIVE |
| 15188 | FLO.J35573 | DEVINEY | WENDELL | 370 | 07/26/2019 | ACTIVE |
| 15228 | FLO.J36989 | GUYTON | ADRIAN | 370 | 07/26/2019 | ACTIVE |
| 15521 | FLO.J44110 | MOBLEY | JAMEL | 370 | 07/26/2019 | ACTIVE |
| 15687 | FLO.J48407 | CUTTER | SHERROD | 370 | 07/26/2019 | ACTIVE |
| 15707 | FLO.J49244 | WALKER | ALEXANDER | 370 | 07/26/2019 | ACTIVE |
| 15746 | FLO.J50825 | EMERY | DERRELL | 370 | . | TEMP ABS |
| 16050 | FLO.K54747 | MAYS | MICHAEL | 370 | 07/26/2019 | ACTIVE |
| 16889 | FLO.L14340 | ADAMS | JEFFREY | 370 | 07/26/2019 | ACTIVE |
| 17621 | FLO.L71168 | DAWES | EDMUND | 370 | 07/26/2019 | ACTIVE |
| 18560 | FLO.M37430 | MURILLO | MATTHEW | 370 | 07/26/2019 | ACTIVE |
| 18712 | FLO.M47260 | SOTO | RUBEN | 370 | 07/26/2019 | ACTIVE |
| 19551 | FLO.N15346 | MCDANIEL | LEI | 370 | 07/26/2019 | ACTIVE |
| 19752 | FLO.N24132 | CHESTER | MATTHEW | 370 | 07/26/2019 | ACTIVE |
| 21346 | FLO.Q27777 | PITTMAN | JABARIUS | 370 | 07/26/2019 | ACTIVE |
| 21683 | FLO.R23557 | LEE | CHARLES | 370 | 07/26/2019 | ACTIVE |
| 23264 | FLO.T08613 | TERRY | JASON | 370 | 07/26/2019 | ACTIVE |
| 24103 | FLO.T63079 | VARGAS | RAUL | 370 | 07/26/2019 | ACTIVE |
| 24136 | FLO.T64966 | FREEMAN | LEVON | 370 | 07/26/2019 | ACTIVE |
| 24865 | FLO.U20987 | TAYLOR | ROBERT | 370 | 07/26/2019 | ACTIVE |
| 25936 | FLO.V28124 | DOUGLAS | JUSTIN | 370 | 07/26/2019 | ACTIVE |
| 26640 | FLO.W23070 | PEREZ | SILVIA | 370 | 07/26/2019 | ACTIVE |
| 27000 | FLO.W43169 | GREEN ANDERSON | CYNTHIA | 370 | 07/26/2019 | ACTIVE |
| 27642 | FLO.X44549 | MORALES | CHRISTIAN | 370 | 07/26/2019 | ACTIVE |
| 27671 | FLO.X46145 | PETERSON | JOHN | 370 | 07/26/2019 | ACTIVE |
| 28389 | FLO.X79564 | SNOWDEN | ZACHARY | 370 | 07/26/2019 | ACTIVE |
| 29113 | FLO.Y33712 | AMAYA | GILBERTO | 370 | 07/26/2019 | ACTIVE |
| 526 | FLO.086777 | GILES | KEVAN | 371 | 07/26/2019 | ACTIVE |
| 644 | FLO.094571 | SARTORE | BRYANT | 371 | 07/26/2019 | ACTIVE |
| 1413 | FLO.125753 | TIMMONS | CHRISTOPHER | 371 | 07/26/2019 | ACTIVE |
| 3225 | FLO.166418 | CONRAD | EDWARD | 371 | 07/26/2019 | ACTIVE |
| 5958 | FLO.519549 | LEE | CLARENCE | 371 | 07/26/2019 | ACTIVE |
| 6777 | FLO.642941 | WOLACK | PATRICIA | 371 | 07/26/2019 | ACTIVE |
| 15937 | FLO.K07715 | DELATORRE | MAYKEL | 371 | 07/26/2019 | ACTIVE |
| 20135 | FLO.P17407 | ARNOLD | CHRISTOPHER | 371 | 07/26/2019 | ACTIVE |
| 20428 | FLO.P36131 | HOWARD | IVAN | 371 | 07/26/2019 | ACTIVE |
| 22019 | FLO.R48023 | ZWACK | RICHARD | 371 | 07/26/2019 | ACTIVE |
| 23203 | FLO.T03405 | LEWIS | CORNELL | 371 | 07/26/2019 | ACTIVE |
| 17603 | FLO.L70301 | LUXAMA | PAUL | 372 | 07/26/2019 | ACTIVE |

| 15087 | FLO.J31701 | WRIGHT | AARON | 373 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 15481 | FLO.J43046 | MOORE | DAVID | 373 | 07/26/2019 | ACTIVE |
| 16876 | FLO.L13218 | ONEAL | ROGER | 373 | 07/26/2019 | ACTIVE |
| 4093 | FLO.219108 | HOUSTON | DARRYL | 374 | 07/26/2019 | ACTIVE |
| 11956 | FLO.D95943 | BELL | KENNETH | 374 | 07/26/2019 | ACTIVE |
| 15978 | FLO.K50174 | BAILEY | BILLY | 374 | 07/26/2019 | ACTIVE |
| 20300 | FLO.P29186 | LISTER | WESLEY | 374 | 07/26/2019 | ACTIVE |
| 532 | FLO.087429 | CAVE | ALPHONSO | 375 | 07/26/2019 | ACTIVE |
| 725 | FLO.099269 | RHODES | RICHARD | 375 | 07/26/2019 | ACTIVE |
| 3080 | FLO.162735 | ALLEN | SARAH | 375 | 07/26/2019 | ACTIVE |
| 3667 | FLO.191482 | PEREZ | LEONARDO | 375 | 07/26/2019 | ACTIVE |
| 5055 | FLO.376011 | YAIST | DARRELL | 375 | 07/26/2019 | ACTIVE |
| 5577 | FLO.459110 | WILSON | ORTAVIOUS | 375 | 07/26/2019 | ACTIVE |
| 5826 | FLO.499405 | WILLIAMS | TONY | 375 | 07/26/2019 | ACTIVE |
| 5919 | FLO.514739 | WATSON | JAYSON | 375 | 07/26/2019 | ACTIVE |
| 5948 | FLO.518122 | MATOS | EDWIN | 375 | 07/26/2019 | ACTIVE |
| 7167 | FLO.723015 | DONLEY | BILLY | 375 | 07/26/2019 | ACTIVE |
| 7802 | FLO.853601 | LEWIS | DERRICK | 375 | 07/26/2019 | ACTIVE |
| 8123 | FLO.945078 | PYNE | MICHAEL | 375 | 07/26/2019 | ACTIVE |
| 9402 | FLO.B08844 | PIERRE-LOUIS | BAINET | 375 | 07/26/2019 | ACTIVE |
| 9545 | FLO.B09904 | LOPEZ | JULIO | 375 | 07/26/2019 | ACTIVE |
| 9764 | FLO.B11417 | NOELZINORD | WILBERTSON | 375 | 07/26/2019 | ACTIVE |
| 10124 | FLO.B14164 | KYLES | TIMOTHY | 375 | 07/26/2019 | ACTIVE |
| 10297 | FLO.C00556 | BRYANT | MICHAEL | 375 | 07/26/2019 | ACTIVE |
| 10764 | FLO.C05132 | CASH | KEVIN | 375 | 07/26/2019 | ACTIVE |
| 11763 | FLO.D35843 | CAMPBELL | JOHN | 375 | 07/26/2019 | ACTIVE |
| 11770 | FLO.D36219 | TURNBULL | JONATHAN | 375 | 07/26/2019 | ACTIVE |
| 12407 | FLO.E31252 | HUTCHISON | BRANDON | 375 | 07/26/2019 | ACTIVE |
| 12733 | FLO.E49084 | MULLANE | KODY | 375 | 07/26/2019 | ACTIVE |
| 13616 | FLO.H23122 | BUCKLE | STEPFONE | 375 | 07/26/2019 | ACTIVE |
| 14773 | FLO.J15777 | TODD | RANDALL | 375 | 07/26/2019 | ACTIVE |
| 14805 | FLO.J17688 | MCDANNOLD | ROBERT | 375 | 07/26/2019 | ACTIVE |
| 15495 | FLO.J43421 | KENNEDY | MICHAEL | 375 | 07/26/2019 | ACTIVE |
| 18477 | FLO.M32119 | WILSON | ANTHONY | 375 | 07/26/2019 | ACTIVE |
| 18795 | FLO.M52123 | WILLIAMS | JUSTIN | 375 | 07/26/2019 | ACTIVE |
| 20419 | FLO.P35822 | HARRIS | JOSHUA | 375 | 07/26/2019 | ACTIVE |
| 21038 | FLO.Q11764 | EDGE | ALEXANDER | 375 | 07/26/2019 | ACTIVE |
| 21758 | FLO.R29474 | XUEREB | MARIA | 375 | 07/26/2019 | ACTIVE |
| 21810 | FLO.R32983 | WYATT | JOSEPH | 375 | 07/26/2019 | ACTIVE |
| 22412 | FLO.R71943 | MIZIC | DARIJAN | 375 | 07/26/2019 | ACTIVE |
| 22483 | FLO.R79745 | SCUDDER | DERRICK | 375 | 07/26/2019 | ACTIVE |
| 23263 | FLO.T08545 | HILLS | MAURICE | 375 | 07/26/2019 | ACTIVE |
| 23337 | FLO.T14215 | HINSON | EARL | 375 | 07/26/2019 | ACTIVE |
| 23893 | FLO.T49870 | NUGENT | FABIO | 375 | 07/26/2019 | ACTIVE |
| 24794 | FLO.U16057 | GILLMAN | ROBERT | 375 | 07/26/2019 | ACTIVE |
| 26131 | FLO.V37351 | SHOVER | CHRISTOPHER | 375 | 07/26/2019 | ACTIVE |
| 26715 | FLO.W27991 | CIFUENTES | JOSUE | 375 | 07/26/2019 | ACTIVE |
| 27276 | FLO.X16099 | RICHARDS | JASON | 375 | 07/26/2019 | ACTIVE |
| 27860 | FLO.X56404 | BRITO | EVISLANDYS | 375 | 07/26/2019 | ACTIVE |
| 28933 | FLO.Y23570 | GARY | DOMINIQUE | 375 | 07/26/2019 | ACTIVE |
| 29529 | FLO.Y52213 | SMITH | JEFFREY | 375 | 07/26/2019 | ACTIVE |
| 489 | FLO.083534 | OBERST | SCOTT | 376 | 07/26/2019 | ACTIVE |
| 6411 | FLO.566284 | MYERS | ALEXANDER | 376 | 07/26/2019 | ACTIVE |
| 16418 | FLO.K75650 | HOLT | JOHN | 376 | 07/26/2019 | ACTIVE |
| 19239 | FLO.M87150 | MCGEE | MICHAEL | 377 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21563 | FLO.R14749 | RITTER | WILLIAM | 377 | 07/26/2019 | ACTIVE |
| 320 | FLO.069948 | GILMAN | DENNIS | 378 | 07/26/2019 | ACTIVE |
| 8614 | FLO.A50935 | WRIGHT | LA VONTRAY | 378 | 07/26/2019 | ACTIVE |
| 17705 | FLO.L76737 | JOSEPH | MCKENZIE | 378 | 07/26/2019 | ACTIVE |
| 25018 | FLO.U30226 | BISHOP | RORY | 378 | 07/26/2019 | ACTIVE |
| 154 | FLO.047716 | OLIVER | EDGAR | 379 | 07/26/2019 | ACTIVE |
| 711 | FLO.098661 | GIBBS | MAX | 380 | 07/26/2019 | ACTIVE |
| 772 | FLO.101980 | COON | ROBERT | 380 | 07/26/2019 | ACTIVE |
| 1420 | FLO.125861 | HURLEY | WENDELL | 380 | 07/26/2019 | ACTIVE |
| 2335 | FLO.135886 | BRYANT | CALVIN | 380 | 07/26/2019 | ACTIVE |
| 2755 | FLO.152641 | BARBER | TINA | 380 | 07/26/2019 | ACTIVE |
| 3056 | FLO.160525 | RAY | MELINDA | 380 | 07/26/2019 | ACTIVE |
| 3169 | FLO.165399 | SENTERS | PHILLIP | 380 | 07/26/2019 | ACTIVE |
| 3459 | FLO.180680 | MONTANYE | CARL | 380 | 07/26/2019 | ACTIVE |
| 4711 | FLO.317046 | ANDERSON | RODERICK | 380 | 07/26/2019 | ACTIVE |
| 4962 | FLO.366773 | VAZQUEZ | JOSE | 380 | 07/26/2019 | ACTIVE |
| 6250 | FLO.547583 | ROSARIO | RANDY | 380 | 07/26/2019 | ACTIVE |
| 6428 | FLO.567668 | HERTZ | GUERRY | 380 | 07/26/2019 | ACTIVE |
| 7138 | FLO.719588 | POWELL | GREGORY | 380 | 07/26/2019 | ACTIVE |
| 7349 | FLO.763279 | DYER | RICHARD | 380 | 07/26/2019 | ACTIVE |
| 7450 | FLO.775697 | DUNN | JAMES | 380 | 07/26/2019 | ACTIVE |
| 7582 | FLO.793589 | JACKSON | ROYAL | 380 | 07/26/2019 | ACTIVE |
| 7893 | FLO.891047 | PADGETT | DAVID | 380 | 07/26/2019 | ACTIVE |
| 8951 | FLO.B04123 | SADRAC | NELSON | 380 | 07/26/2019 | ACTIVE |
| 9908 | FLO.B12426 | FERRARI | ANTHONY | 380 | . | TEMP ABS |
| 10503 | FLO.C02756 | HALL | THOMAS | 380 | 07/26/2019 | ACTIVE |
| 12121 | FLO.E12396 | GRIMES | DARIC | 380 | 07/26/2019 | ACTIVE |
| 12243 | FLO.E20021 | MITCHEL | DWAYNE | 380 | 07/26/2019 | ACTIVE |
| 12878 | FLO.G04966 | WHITE | ERSKIN | 380 | 07/26/2019 | ACTIVE |
| 13367 | FLO.H07810 | HUNTLEY | DERRICK | 380 | 07/26/2019 | ACTIVE |
| 14015 | FLO.H42018 | LOTT | ALANDRA | 380 | 07/26/2019 | ACTIVE |
| 14908 | FLO.J23218 | ROBERTS | WILLIE | 380 | 07/26/2019 | ACTIVE |
| 15977 | FLO.K50172 | TIJERINA | JOSE | 380 | 07/26/2019 | ACTIVE |
| 16045 | FLO.K54482 | JACKSON | TRAVIS | 380 | 07/26/2019 | ACTIVE |
| 16117 | FLO.K60466 | SHOTTO | JASON | 380 | 07/26/2019 | ACTIVE |
| 16392 | FLO.K74748 | RAMIREZ | ARNULFO | 380 | 07/26/2019 | ACTIVE |
| 17620 | FLO.L71031 | SALMERON | JUAN | 380 | 07/26/2019 | ACTIVE |
| 17841 | FLO.L85895 | WATSON | NAQWAN | 380 | 07/26/2019 | ACTIVE |
| 18112 | FLO.M04222 | MORGAN | TERRANCE | 380 | 07/26/2019 | ACTIVE |
| 18370 | FLO.M24360 | SAWYER | JONATHAN | 380 | 07/26/2019 | ACTIVE |
| 19138 | FLO.M75764 | HENDERSON | SHERARD | 380 | 07/26/2019 | ACTIVE |
| 21241 | FLO.Q23713 | WINSLOW | GARY | 380 | 07/26/2019 | ACTIVE |
| 24169 | FLO.T66819 | GONZALEZ-INES | LUIS | 380 | 07/26/2019 | ACTIVE |
| 24239 | FLO.T70729 | MCCULLEN | WILLARD | 380 | 07/26/2019 | ACTIVE |
| 24412 | FLO.T78481 | GIBBONS | WILLIAM | 380 | 07/26/2019 | ACTIVE |
| 25558 | FLO.V06042 | ALLOTEY | ROLLAND | 380 | 07/26/2019 | ACTIVE |
| 25779 | FLO.V19671 | LETO | THOMAS | 380 | 07/26/2019 | ACTIVE |
| 25847 | FLO.V23823 | CACCAVARI | KEVIN | 380 | 07/26/2019 | ACTIVE |
| 26090 | FLO.V35043 | HIGHTOWER | LATELVIN | 380 | 07/26/2019 | ACTIVE |
| 28169 | FLO.X70599 | HANKINS | LEON | 380 | . | TEMP ABS |
| 29589 | FLO.Y56385 | FINNERTY | ADAM | 380 | 07/26/2019 | ACTIVE |
| 5498 | FLO.451118 | FRANCIS | DEANAH | 381 | 07/26/2019 | ACTIVE |
| 10881 | FLO.C05908 | MCKINNON | WILLIE | 381 | 07/26/2019 | ACTIVE |
| 14547 | FLO.J03472 | WRIGHT | MACARTHUR | 381 | 07/26/2019 | ACTIVE |
| 18374 | FLO.M24556 | HERNANDEZ | WILLIAM | 381 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27362 | FLO.X23181 | MILLER | HOWARD | 382 | 07/26/2019 | ACTIVE |
| 27546 | FLO.X38118 | CARTER | JUSTIN | 383 | 07/26/2019 | ACTIVE |
| 340 | FLO.072237 | SMITH | DARRYL | 384 | 07/26/2019 | ACTIVE |
| 22801 | FLO.S19541 | HESKETT | KENNETH | 384 | 07/26/2019 | ACTIVE |
| 870 | FLO.108781 | STOKES | CHARLES | 385 | 07/26/2019 | ACTIVE |
| 1132 | FLO.118851 | PULA | WAYNE | 385 | 07/26/2019 | ACTIVE |
| 1221 | FLO.121815 | COLLINS | RICHARD | 385 | 07/26/2019 | ACTIVE |
| 1410 | FLO.125740 | SHIRLEY | RUFUS | 385 | . | TEMP ABS |
| 1556 | FLO.128164 | SHELL | JOHNNY | 385 | 07/26/2019 | ACTIVE |
| 2358 | FLO.136574 | SHEPARDSON | SHANNON | 385 | 07/26/2019 | ACTIVE |
| 3258 | FLO.167043 | RUIZ | DAVID | 385 | 07/26/2019 | ACTIVE |
| 3615 | FLO.188754 | FAIL | ANTHONY | 385 | 07/26/2019 | ACTIVE |
| 3998 | FLO.205072 | BAILEY | KYLE | 385 | 07/26/2019 | ACTIVE |
| 5097 | FLO.379895 | HUDSON | CHARLES | 385 | 07/26/2019 | ACTIVE |
| 5246 | FLO.413488 | RODRIGUEZ | PEDRO | 385 | 07/26/2019 | ACTIVE |
| 5447 | FLO.444904 | WILCOX | DARIOUS | 385 | 07/26/2019 | ACTIVE |
| 7010 | FLO.700066 | BENTLEY | RICHARD | 385 | 07/26/2019 | ACTIVE |
| 7480 | FLO.778813 | PARADIS | DENNIS | 385 | 07/26/2019 | ACTIVE |
| 10319 | FLO.C00761 | NEWGARD | PHILLIP | 385 | 07/26/2019 | ACTIVE |
| 10397 | FLO.C01592 | MARTINEZ | SERGIO | 385 | 07/26/2019 | ACTIVE |
| 10954 | FLO.C06408 | TORRES-PEREZ | MARCUS | 385 | 07/26/2019 | ACTIVE |
| 11407 | FLO.C10271 | JACKSON | JAMES | 385 | 07/26/2019 | ACTIVE |
| 13045 | FLO.G14967 | OLIVER | JOSHUA | 385 | 07/26/2019 | ACTIVE |
| 13411 | FLO.H10777 | HUDSON | CALVIN | 385 | 07/26/2019 | ACTIVE |
| 14013 | FLO.H41920 | BAKER | RICHARD | 385 | 07/26/2019 | ACTIVE |
| 14823 | FLO.J18546 | SHEPPARD | BILLY | 385 | 07/26/2019 | ACTIVE |
| 16326 | FLO.K71283 | HANNIGAN | BRIAN | 385 | 07/26/2019 | ACTIVE |
| 16762 | FLO.L00291 | TUKES | ANTONIO | 385 | 07/26/2019 | ACTIVE |
| 16962 | FLO.L22122 | KASS | JOSEPH | 385 | 07/26/2019 | ACTIVE |
| 17434 | FLO.L58663 | CALISCE | GRACIA | 385 | 07/26/2019 | ACTIVE |
| 20203 | FLO.P22634 | TOLES | JERMAINE | 385 | 07/26/2019 | ACTIVE |
| 21189 | FLO.Q21014 | HIXENBAUGH | KENNETH | 385 | 07/26/2019 | ACTIVE |
| 21570 | FLO.R15198 | MURRAY | WILLIAM | 385 | 07/26/2019 | ACTIVE |
| 22794 | FLO.S18986 | KOVALSKY | BRIAN | 385 | 07/26/2019 | ACTIVE |
| 23446 | FLO.T21384 | JACOBS | MICHAEL | 385 | 07/26/2019 | ACTIVE |
| 23604 | FLO.T31478 | ORTIZ | ROBERTO | 385 | 07/26/2019 | ACTIVE |
| 24371 | FLO.T77068 | BRINSER | BRADLEY | 385 | 07/26/2019 | ACTIVE |
| 25705 | FLO.V14470 | FLETCHER | TIMOTHY | 385 | 07/26/2019 | ACTIVE |
| 27080 | FLO.W50395 | HARRISON | ANDREW | 385 | 07/26/2019 | ACTIVE |
| 27665 | FLO.X45985 | LEMON | ANTONIO | 385 | 07/26/2019 | ACTIVE |
| 28282 | FLO.X75187 | MOUNTAIN | RAYMOND | 385 | 07/26/2019 | ACTIVE |
| 28316 | FLO.X76763 | HAMILTON | LACY | 385 | 07/26/2019 | ACTIVE |
| 28327 | FLO.X77173 | PIMENTEL | RAFAEL | 385 | 07/26/2019 | ACTIVE |
| 3784 | FLO.195577 | ROSS | BOBBY | 386 | 07/26/2019 | ACTIVE |
| 5102 | FLO.380243 | WILSON | BOBBY | 386 | 07/26/2019 | ACTIVE |
| 6490 | FLO.579914 | ISOM | DANA | 386 | 07/26/2019 | ACTIVE |
| 7914 | FLO.893971 | YOUNG | DELROY | 386 | 07/26/2019 | ACTIVE |
| 12909 | FLO.G07123 | COLE | MARC | 386 | 07/26/2019 | ACTIVE |
| 25236 | FLO.U41142 | SHEPHERD | ADAM | 386 | 07/26/2019 | ACTIVE |
| 21757 | FLO.R29471 | LANG | WILLIAM | 387 | 07/26/2019 | ACTIVE |
| 26007 | FLO.V31069 | VILLAZANO | CESAR | 387 | 07/26/2019 | ACTIVE |
| 5152 | FLO.390753 | DAVIDSON | JEFFREY | 388 | 07/26/2019 | ACTIVE |
| 9212 | FLO.B07121 | NESBITT | LEANDER | 388 | 07/26/2019 | ACTIVE |
| 18387 | FLO.M25411 | ATKINSON | STEVE | 388 | 07/26/2019 | ACTIVE |
| 27239 | FLO.X12648 | VEGA | GIOVANNI | 388 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17837 | FLO.L85783 | GOODEN | FAVIAN | 389 | 07/26/2019 | ACTIVE |
| 885 | FLO.109669 | JONES | JAMES | 390 | 07/26/2019 | ACTIVE |
| 1344 | FLO.124519 | BOUKNIGHT | LATROY | 390 | 07/26/2019 | ACTIVE |
| 2132 | FLO.134151 | SMITH | MANUEL | 390 | 07/26/2019 | ACTIVE |
| 2525 | FLO.144514 | COOPER | VOHN | 390 | 07/26/2019 | ACTIVE |
| 3105 | FLO.163592 | FACEN | ANGELA | 390 | 07/26/2019 | ACTIVE |
| 3190 | FLO.165856 | GUTIERREZ | LORENZO | 390 | 07/26/2019 | ACTIVE |
| 4530 | FLO.303027 | CUMMINGS | HORACE | 390 | 07/26/2019 | ACTIVE |
| 4625 | FLO.309630 | SMITH | WILLIE | 390 | 07/26/2019 | ACTIVE |
| 4628 | FLO.310094 | FOSTER | JERMAINE | 390 | 07/26/2019 | ACTIVE |
| 5700 | FLO.470967 | GRIFFIN | JAMARCUS | 390 | 07/26/2019 | ACTIVE |
| 7541 | FLO.787810 | MCCLOUD | MICHAEL | 390 | 07/26/2019 | ACTIVE |
| 8037 | FLO.914811 | HARRELL | RAYMONDO | 390 | 07/26/2019 | ACTIVE |
| 8194 | FLO.961016 | JAMES | LASELL | 390 | 07/26/2019 | ACTIVE |
| 8254 | FLO.967172 | MCKINZIE | DEREK | 390 | 07/26/2019 | ACTIVE |
| 9046 | FLO.B05425 | JAYE | DUSTIN | 390 | 07/26/2019 | ACTIVE |
| 10031 | FLO.B13369 | MISLOW | NICKOLAS | 390 | 07/26/2019 | ACTIVE |
| 10051 | FLO.B13530 | DUNCAN | NISSIM | 390 | 07/26/2019 | ACTIVE |
| 11674 | FLO.D20547 | PALOMINO | FRANK | 390 | 07/26/2019 | ACTIVE |
| 11944 | FLO.D92956 | STANBERRY | DARRELL | 390 | 07/26/2019 | ACTIVE |
| 12002 | FLO.E02957 | WELCH | ANTHONY | 390 | 07/26/2019 | ACTIVE |
| 12286 | FLO.E23292 | WORDEN | ANDREW | 390 | 07/26/2019 | ACTIVE |
| 12459 | FLO.E33884 | HARVEY | BRIAN | 390 | 07/26/2019 | ACTIVE |
| 13162 | FLO.G20044 | KNAPP | JOSHUA | 390 | 07/26/2019 | ACTIVE |
| 14339 | FLO.I10836 | MEYERS | THERESA | 390 | 07/26/2019 | ACTIVE |
| 14502 | FLO.J00484 | ELLIOTT | KENNETH | 390 | 07/26/2019 | ACTIVE |
| 14682 | FLO.J10600 | OLNEY | PAULA | 390 | 07/26/2019 | ACTIVE |
| 16830 | FLO.L08238 | GRANT | MAURICE | 390 | 07/26/2019 | ACTIVE |
| 17849 | FLO.L86339 | CSOLKOVITS | PAMELA | 390 | 07/26/2019 | ACTIVE |
| 18687 | FLO.M45367 | VALDES | PEDRO | 390 | 07/26/2019 | ACTIVE |
| 20328 | FLO.P30915 | DAVIS | ROCHELLE | 390 | 07/26/2019 | ACTIVE |
| 20535 | FLO.P40702 | HICKS | BRYAN | 390 | 07/26/2019 | ACTIVE |
| 20787 | FLO.P51067 | BLAIR | LANA | 390 | 07/26/2019 | ACTIVE |
| 26142 | FLO.V37787 | ORTIZ | JOSE | 390 | 07/26/2019 | ACTIVE |
| 26383 | FLO.W03249 | GREEN | JOSEPH | 390 | 07/26/2019 | ACTIVE |
| 26530 | FLO.W14993 | MCCRAY | BRENTON | 390 | 07/26/2019 | ACTIVE |
| 26847 | FLO.W35990 | RUSS | STANLEIGH | 390 | 07/26/2019 | ACTIVE |
| 27332 | FLO.X20917 | DIRESTA | ADAM | 390 | 07/26/2019 | ACTIVE |
| 27597 | FLO.X41840 | LEGRANDE | TERRENCE | 390 | 07/26/2019 | ACTIVE |
| 27815 | FLO.X53799 | TORRES | JOSE | 390 | 07/26/2019 | ACTIVE |
| 27827 | FLO.X54553 | LOFTON | MARLON | 390 | 07/26/2019 | ACTIVE |
| 28614 | FLO.X94754 | SANCHEZ | ROBBY | 390 | 07/26/2019 | ACTIVE |
| 29237 | FLO.Y39489 | BUTLER | GEORGE | 390 | 07/26/2019 | ACTIVE |
| 29411 | FLO.Y47302 | CLARK | RAJSHUN | 390 | 07/26/2019 | ACTIVE |
| 29534 | FLO.Y52296 | BERUBE | JOSEPH | 390 | 07/26/2019 | ACTIVE |
| 8103 | FLO.940249 | RICHARDSON | GREGORY | 391 | 07/26/2019 | ACTIVE |
| 23813 | FLO.T44525 | NEWSOME | ANTHONY | 391 | 07/26/2019 | ACTIVE |
| 1299 | FLO.123735 | BELL | CHARLES | 392 | 07/26/2019 | ACTIVE |
| 4629 | FLO.310107 | GARNER | ROBERT | 393 | 07/26/2019 | ACTIVE |
| 14605 | FLO.J06607 | GRAHAM | ANTHONY | 393 | 07/26/2019 | ACTIVE |
| 16229 | FLO.K66141 | GUTIERREZ | ROBBY | 393 | 07/26/2019 | ACTIVE |
| 12615 | FLO.E42479 | HAMIEL | BRETT | 394 | 07/26/2019 | ACTIVE |
| 16500 | FLO.K78964 | JUNTUNEN | SHAWN | 394 | 07/26/2019 | ACTIVE |
| 1127 | FLO.118728 | BURGESS | ELVIN | 395 | 07/26/2019 | ACTIVE |
| 1506 | FLO.127352 | HICKMAN | MICHAEL | 395 | 07/26/2019 | ACTIVE |

| 2662 | FLO.149115 | GONZALEZ | CARLOS | 395 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 3192 | FLO.165908 | SCOVENS | LEONARD | 395 | 07/26/2019 | ACTIVE |
| 3488 | FLO.182131 | BRIAN | CURTIS | 395 | 07/26/2019 | ACTIVE |
| 3982 | FLO.201712 | TARVER | AKEENA | 395 | 07/26/2019 | ACTIVE |
| 4661 | FLO.313418 | SHIFLETT | PHILLIP | 395 | 07/26/2019 | ACTIVE |
| 5644 | FLO.466899 | JACKSON | DOMINIC | 395 | 07/26/2019 | ACTIVE |
| 6362 | FLO.559708 | VALDEZ | EDUARDO | 395 | 07/26/2019 | ACTIVE |
| 7335 | FLO.760155 | PONTOON | KENT | 395 | 07/26/2019 | ACTIVE |
| 8991 | FLO.B04784 | CHAPMAN | THOMAS | 395 | 07/26/2019 | ACTIVE |
| 11907 | FLO.D83875 | LOCKE | DAVID | 395 | 07/26/2019 | ACTIVE |
| 12213 | FLO.E18244 | COATES | RONALD | 395 | 07/26/2019 | ACTIVE |
| 12646 | FLO.E44074 | PITTMAN | JAMES | 395 | 07/26/2019 | ACTIVE |
| 15008 | FLO.J28715 | MOSLEY | JOHN | 395 | 07/26/2019 | ACTIVE |
| 15149 | FLO.J34124 | MCINTOSH | MICHAEL | 395 | 07/26/2019 | ACTIVE |
| 15603 | FLO.J46200 | JAMES | CORNELIUS | 395 | 07/26/2019 | ACTIVE |
| 16785 | FLO.L03402 | BUTLER | CHAUNCEY | 395 | 07/26/2019 | ACTIVE |
| 19549 | FLO.N15172 | WILKINS | QUAVE | 395 | 07/26/2019 | ACTIVE |
| 23171 | FLO.T00297 | FUQUA | MICHAEL | 395 | 07/26/2019 | ACTIVE |
| 26081 | FLO.V34569 | JOHNSON | DEANDRE | 395 | 07/26/2019 | ACTIVE |
| 26618 | FLO.W21132 | MCINDOO | RAYMOND | 395 | 07/26/2019 | ACTIVE |
| 27001 | FLO.W43234 | JAHODA | KEYAN | 395 | 07/26/2019 | ACTIVE |
| 27683 | FLO.X46646 | SUAREZ | ARSENIO | 395 | 07/26/2019 | ACTIVE |
| 27816 | FLO.X53950 | CHERRY | JAMES | 395 | 07/26/2019 | ACTIVE |
| 27970 | FLO.X60803 | ROSA | CARLOS | 395 | . | TEMP ABS |
| 28964 | FLO.Y25520 | MACIAS | ELIO | 395 | 07/26/2019 | ACTIVE |
| 2133 | FLO.134164 | GOMEZ | ANDREW | 396 | 07/26/2019 | ACTIVE |
| 25332 | FLO.U45354 | MCWATERS | CASSIDY | 396 | 07/26/2019 | ACTIVE |
| 1288 | FLO.123296 | BURTON | JEFFREY | 397 | 07/26/2019 | ACTIVE |
| 2510 | FLO.143410 | LESSING | PAUL | 397 | 07/26/2019 | ACTIVE |
| 3437 | FLO.169996 | HUYNH | THAI | 397 | 07/26/2019 | ACTIVE |
| 7064 | FLO.707949 | WAHL | ADRIAN | 397 | 07/26/2019 | ACTIVE |
| 23739 | FLO.T39379 | BROWN | KEITH | 397 | 07/26/2019 | ACTIVE |
| 16385 | FLO.K74449 | BAER | JOSHUA | 398 | 07/26/2019 | ACTIVE |
| 1630 | FLO.129232 | SERRANO | NELSON | 399 | 07/26/2019 | ACTIVE |
| 3487 | FLO.181958 | MCINTOSH | PATRICK | 399 | 07/26/2019 | ACTIVE |
| 26653 | FLO.W23673 | RICHARDSON | DANIEL | 399 | 07/26/2019 | ACTIVE |
| 284 | FLO.065751 | ZAMOT | FELIX | 400 | 07/26/2019 | ACTIVE |
| 304 | FLO.067799 | BRUNSON | RONNIE | 400 | 07/26/2019 | ACTIVE |
| 316 | FLO.069717 | ROBERTS | JERRY | 400 | 07/26/2019 | ACTIVE |
| 502 | FLO.085118 | GURGANUS | LARRY | 400 | 07/26/2019 | ACTIVE |
| 715 | FLO.098940 | MCKOWEN | JOHN | 400 | 07/26/2019 | ACTIVE |
| 1399 | FLO.125386 | OXENDINE | TYRONE | 400 | 07/26/2019 | ACTIVE |
| 2068 | FLO.133706 | SAINTAUDE | JACQUIS | 400 | 07/26/2019 | ACTIVE |
| 2527 | FLO.144594 | MOZIE | TRAVIOUS | 400 | 07/26/2019 | ACTIVE |
| 2623 | FLO.148696 | LEVY | JEREMIAH | 400 | 07/26/2019 | ACTIVE |
| 2652 | FLO.149024 | SMART | PETER | 400 | 07/26/2019 | ACTIVE |
| 3604 | FLO.188405 | PEARSON | GREGORY | 400 | 07/26/2019 | ACTIVE |
| 3734 | FLO.194034 | CASON | JAMES | 400 | 07/26/2019 | ACTIVE |
| 4037 | FLO.212933 | DAVIS | JIMMY | 400 | 07/26/2019 | ACTIVE |
| 4358 | FLO.281003 | ORICK | ANTHONY | 400 | 07/26/2019 | ACTIVE |
| 4768 | FLO.334146 | JOHNSON | KENNETH | 400 | 07/26/2019 | ACTIVE |
| 5486 | FLO.449922 | PAYNE | DAVID | 400 | 07/26/2019 | ACTIVE |
| 5492 | FLO.450307 | MENDOZA | MARBEL | 400 | 07/26/2019 | ACTIVE |
| 5635 | FLO.465780 | STEPHENS | ANDRE | 400 | 07/26/2019 | ACTIVE |
| 6429 | FLO.567693 | BELL | CHESTER | 400 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6570 | FLO.595303 | REUTER | JEFFREY | 400 | 07/26/2019 | ACTIVE |
| 7637 | FLO.804247 | STIRES | ROBERT | 400 | 07/26/2019 | ACTIVE |
| 8343 | FLO.976327 | IRVIN | JERAMIE | 400 | 07/26/2019 | ACTIVE |
| 9629 | FLO.B10495 | DE OLEO | JORGE | 400 | 07/26/2019 | ACTIVE |
| 9966 | FLO.B12822 | SERNA | ISAIAH | 400 | 07/26/2019 | ACTIVE |
| 10991 | FLO.C06702 | CORBISEZ | DONALD | 400 | 07/26/2019 | ACTIVE |
| 10997 | FLO.C06739 | MATOS | EDVALDO | 400 | 07/26/2019 | ACTIVE |
| 11520 | FLO.C11485 | KIM | ANDREW | 400 | 07/26/2019 | ACTIVE |
| 11952 | FLO.D94419 | ZANI | NATHAN | 400 | 07/26/2019 | ACTIVE |
| 11955 | FLO.D95724 | PRICE | JEFFERY | 400 | 07/26/2019 | ACTIVE |
| 12793 | FLO.E53787 | RESLIER | DANIEL | 400 | 07/26/2019 | ACTIVE |
| 12819 | FLO.G01034 | SMITH | ROBERT | 400 | 07/26/2019 | ACTIVE |
| 15532 | FLO.J44345 | CLARK | CALVIN | 400 | 07/26/2019 | ACTIVE |
| 15906 | FLO.K02090 | MOORE | MARK | 400 | 07/26/2019 | ACTIVE |
| 17112 | FLO.L37561 | FALMER | KEVIN | 400 | 07/26/2019 | ACTIVE |
| 17782 | FLO.L82089 | JANVIER | LUNICK | 400 | 07/26/2019 | ACTIVE |
| 20395 | FLO.P34587 | LOFTON | DERRICK | 400 | 07/26/2019 | ACTIVE |
| 21443 | FLO.R02713 | ADAMS | ANTWON | 400 | 07/26/2019 | ACTIVE |
| 21462 | FLO.R04427 | FITE | RANDALL | 400 | 07/26/2019 | ACTIVE |
| 22365 | FLO.R68785 | STEWART | SEAN | 400 | . | TEMP ABS |
| 22551 | FLO.S00055 | GAITHER | KEVIN | 400 | 07/26/2019 | ACTIVE |
| 24172 | FLO.T66904 | GAFFNEY | DARIUS | 400 | 07/26/2019 | ACTIVE |
| 24753 | FLO.U13532 | GUTIERREZ | RUBEN | 400 | 07/26/2019 | ACTIVE |
| 26475 | FLO.W10697 | HUEWITT | MICHAEL | 400 | 07/26/2019 | ACTIVE |
| 27284 | FLO.X16760 | TORRES-GARCIA | CLAUDIO | 400 | 07/26/2019 | ACTIVE |
| 27297 | FLO.X18164 | ROCA-MORENO | ALFREDO | 400 | 07/26/2019 | ACTIVE |
| 27542 | FLO.X37829 | NIEVES | HARRY | 400 | 07/26/2019 | ACTIVE |
| 27543 | FLO.X37841 | FREEMAN | KEIRA | 400 | 07/26/2019 | ACTIVE |
| 27814 | FLO.X53789 | SANDERS | PRINCE | 400 | 07/26/2019 | ACTIVE |
| 28366 | FLO.X78670 | NIEVES | TONI | 400 | 07/26/2019 | ACTIVE |
| 28763 | FLO.Y12246 | TANNER | BRADFORD | 400 | 07/26/2019 | ACTIVE |
| 7749 | FLO.824802 | DUQUE | JOSE | 401 | 07/26/2019 | ACTIVE |
| 9189 | FLO.B06925 | CREW | LACY | 401 | 07/26/2019 | ACTIVE |
| 13346 | FLO.H06896 | LEON | CARLOS | 401 | 07/26/2019 | ACTIVE |
| 16002 | FLO.K51874 | ASHE | LANADIEAL | 401 | 07/26/2019 | ACTIVE |
| 17258 | FLO.L47642 | MASSAS | ANGEL | 401 | 07/26/2019 | ACTIVE |
| 19439 | FLO.N09496 | ROBINSON | ELGIN | 401 | 07/26/2019 | ACTIVE |
| 17377 | FLO.L55034 | COLES | CHARLY | 402 | 07/26/2019 | ACTIVE |
| 27382 | FLO.X25237 | ROBINSON | VAN | 402 | 07/26/2019 | ACTIVE |
| 27752 | FLO.X50231 | OCASIO | MANUEL | 402 | 07/26/2019 | ACTIVE |
| 6990 | FLO.694579 | MICKO | GEORGE | 403 | 07/26/2019 | ACTIVE |
| 1406 | FLO.125652 | WISE | JOHN | 405 | 07/26/2019 | ACTIVE |
| 1767 | FLO.130653 | ROBINSON | ANDREW | 405 | 07/26/2019 | ACTIVE |
| 1955 | FLO.132634 | TIRADO | JOSE | 405 | 07/26/2019 | ACTIVE |
| 2699 | FLO.149491 | LAWSON | DAVID | 405 | 07/26/2019 | ACTIVE |
| 2746 | FLO.151931 | JOHNSON | CYNTHIA | 405 | 07/26/2019 | ACTIVE |
| 3026 | FLO.157472 | BYERS | RAMON | 405 | 07/26/2019 | ACTIVE |
| 5267 | FLO.417338 | CASSELS | ROBERT | 405 | 07/26/2019 | ACTIVE |
| 5412 | FLO.440555 | DELANCY | GEORGE | 405 | 07/26/2019 | ACTIVE |
| 5417 | FLO.440967 | MCLIN | TRACY | 405 | 07/26/2019 | ACTIVE |
| 5559 | FLO.457262 | GAYLE | PETER | 405 | 07/26/2019 | ACTIVE |
| 6003 | FLO.523614 | SEAGO | EDDIE | 405 | 07/26/2019 | ACTIVE |
| 7661 | FLO.810194 | REED | JAMES | 405 | 07/26/2019 | ACTIVE |
| 7777 | FLO.843130 | WHITED | ROY | 405 | 07/26/2019 | ACTIVE |
| 7901 | FLO.892566 | BUTH | VANNA | 405 | 07/26/2019 | ACTIVE |

| 8318 | FLO.974220 | OWENS | CHRISTOPHER | 405 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 8796 | FLO.B01216 | WILSON | TARVIS | 405 | 07/26/2019 | ACTIVE |
| 8802 | FLO.B01376 | ALVAREZ | ALFRED | 405 | 07/26/2019 | ACTIVE |
| 10279 | FLO.C00288 | GONZALEZ | EDSEL | 405 | 07/26/2019 | ACTIVE |
| 11298 | FLO.C09118 | MARTINEZ | ALEXIS | 405 | 07/26/2019 | ACTIVE |
| 12214 | FLO.E18314 | PRIMOUS | CORDELL | 405 | 07/26/2019 | ACTIVE |
| 12303 | FLO.E24317 | BLYTH | ADAM | 405 | 07/26/2019 | ACTIVE |
| 12804 | FLO.E55331 | UMBERGER | JESSICA | 405 | 07/26/2019 | ACTIVE |
| 12820 | FLO.G01036 | JACKSON | MARK | 405 | 07/26/2019 | ACTIVE |
| 15038 | FLO.J29767 | RHETT | SAMUEL | 405 | 07/26/2019 | ACTIVE |
| 15266 | FLO.J37898 | DOUGLAS | RICHARD | 405 | 07/26/2019 | ACTIVE |
| 16779 | FLO.L02023 | STAFFORD | KENDRICK | 405 | 07/26/2019 | ACTIVE |
| 17457 | FLO.L60515 | ROBINSON | CLAY | 405 | 07/26/2019 | ACTIVE |
| 18004 | FLO.L96739 | SMITH | DENNIS | 405 | 07/26/2019 | ACTIVE |
| 18085 | FLO.M02203 | LOWE | SCOTT | 405 | 07/26/2019 | ACTIVE |
| 18380 | FLO.M24996 | DELVA | SANYO | 405 | 07/26/2019 | ACTIVE |
| 19397 | FLO.N06530 | FAUST | TYREESE | 405 | 07/26/2019 | ACTIVE |
| 22195 | FLO.R58365 | PEREZ | JASON | 405 | 07/26/2019 | ACTIVE |
| 22969 | FLO.S28155 | WATTS | DONALD | 405 | 07/26/2019 | ACTIVE |
| 23088 | FLO.S33387 | DUBIK | JOSHUA | 405 | 07/26/2019 | ACTIVE |
| 23690 | FLO.T36282 | GIBBS | RICHARD | 405 | 07/26/2019 | ACTIVE |
| 24655 | FLO.U06590 | PERKINS | ANDREW | 405 | 07/26/2019 | ACTIVE |
| 25543 | FLO.V05075 | KEITH | JASON | 405 | 07/26/2019 | ACTIVE |
| 25899 | FLO.V26422 | MERRILL | WILLIAM | 405 | 07/26/2019 | ACTIVE |
| 26553 | FLO.W16443 | BRAZILL | NATHANIEL | 405 | 07/26/2019 | ACTIVE |
| 14495 | FLO.I53170 | MAFFEI | THOMAS | 406 | 07/26/2019 | ACTIVE |
| 24797 | FLO.U16277 | CARR | MARTIN | 406 | 07/26/2019 | ACTIVE |
| 28645 | FLO.Y01561 | FOSTER | KEVIN | 406 | 07/26/2019 | ACTIVE |
| 8957 | FLO.B04269 | COLPITT | ARTHUR | 407 | 07/26/2019 | ACTIVE |
| 19068 | FLO.M69686 | WRIGHT | DAIL | 407 | 07/26/2019 | ACTIVE |
| 6538 | FLO.586993 | STUCKEY | STEPHEN | 408 | . | TEMP ABS |
| 16856 | FLO.L10476 | CROSBY | QUINN | 408 | 07/26/2019 | ACTIVE |
| 2420 | FLO.138906 | WITCHEL | STEVEN | 409 | 07/26/2019 | ACTIVE |
| 16171 | FLO.K62912 | EMLEY | BEAU | 409 | 07/26/2019 | ACTIVE |
| 19 | FLO.018615 | COTTON | ALLEN | 410 | 07/26/2019 | ACTIVE |
| 1290 | FLO.123345 | ROSALES | PABLO | 410 | 07/26/2019 | ACTIVE |
| 1479 | FLO.126916 | DENNEY | ROBERT | 410 | 07/26/2019 | ACTIVE |
| 1982 | FLO.132845 | HIERREZUELO-ZAMORA | FRANCISCO | 410 | 07/26/2019 | ACTIVE |
| 2418 | FLO.138881 | HENCHELL | RICARDO | 410 | 07/26/2019 | ACTIVE |
| 2625 | FLO.148701 | BRAVO | PEDRO | 410 | 07/26/2019 | ACTIVE |
| 3060 | FLO.160862 | ARWOOD | ESTELLE | 410 | 07/26/2019 | ACTIVE |
| 3101 | FLO.163526 | PADRON | TERESA | 410 | 07/26/2019 | ACTIVE |
| 4460 | FLO.296624 | HOWARD | JAMES | 410 | 07/26/2019 | ACTIVE |
| 4895 | FLO.357484 | MOSELEY | DERRICK | 410 | 07/26/2019 | ACTIVE |
| 5561 | FLO.457570 | WIGGINS | TAVARENCE | 410 | 07/26/2019 | ACTIVE |
| 5759 | FLO.482027 | RABETTE | CHARLES | 410 | 07/26/2019 | ACTIVE |
| 5811 | FLO.495786 | SAMPSON | RENALDO | 410 | 07/26/2019 | ACTIVE |
| 7787 | FLO.846983 | OLIVERIA | MARK | 410 | 07/26/2019 | ACTIVE |
| 8027 | FLO.911193 | OVERTON | THOMAS | 410 | 07/26/2019 | ACTIVE |
| 8206 | FLO.961798 | AQUINO | RAMON | 410 | 07/26/2019 | ACTIVE |
| 9271 | FLO.B07756 | ZAVALA | RAUL | 410 | 07/26/2019 | ACTIVE |
| 10474 | FLO.C02412 | BURGOS | AGUSTIN | 410 | 07/26/2019 | ACTIVE |
| 11965 | FLO.D97991 | GULLETT | MATTHEW | 410 | 07/26/2019 | ACTIVE |
| 12430 | FLO.E32215 | ELERBY | DESMOND | 410 | 07/26/2019 | ACTIVE |
| 12903 | FLO.G06764 | MCGIRTH | QUINTON | 410 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12990 | FLO.G11980 | CHAPMAN | KELVIN | 410 | 07/26/2019 | ACTIVE |
| 13336 | FLO.H05817 | GUZMAN | ALBERTO | 410 | 07/26/2019 | ACTIVE |
| 13962 | FLO.H39308 | MAURO | CHRISTOPHER | 410 | 07/26/2019 | ACTIVE |
| 14829 | FLO.J18698 | BANKS | CHADDRICK | 410 | 07/26/2019 | ACTIVE |
| 14870 | FLO.J21175 | BOSTON | MILTON | 410 | 07/26/2019 | ACTIVE |
| 15174 | FLO.J35030 | MCSPADDEN | JAMES | 410 | 07/26/2019 | ACTIVE |
| 15538 | FLO.J44448 | KILPATRICK | ANTONIO | 410 | . | TEMP ABS |
| 16013 | FLO.K52543 | SAMPSON | PITTMAN | 410 | 07/26/2019 | ACTIVE |
| 16160 | FLO.K62309 | CRONIN | ROBERT | 410 | 07/26/2019 | ACTIVE |
| 16213 | FLO.K65421 | TZOC-CAXAJ | JOSE | 410 | 07/26/2019 | ACTIVE |
| 17859 | FLO.L86876 | WHITELEY | WILLIAM | 410 | 07/26/2019 | ACTIVE |
| 18428 | FLO.M28445 | MCNEIL | JAMEY | 410 | 07/26/2019 | ACTIVE |
| 18998 | FLO.M65199 | FUMERO | LUIS | 410 | 07/26/2019 | ACTIVE |
| 19947 | FLO.P01757 | HOLMES | DAVID | 410 | 07/26/2019 | ACTIVE |
| 20158 | FLO.P19336 | ARMSTRONG | ERICK | 410 | 07/26/2019 | ACTIVE |
| 21540 | FLO.R11903 | EVANS | JOHNATHAN | 410 | 07/26/2019 | ACTIVE |
| 21634 | FLO.R19940 | CONNER | ROBERT | 410 | 07/26/2019 | ACTIVE |
| 22397 | FLO.R71008 | MEYERS | JUSTIN | 410 | 07/26/2019 | ACTIVE |
| 23098 | FLO.S34799 | FALING | MATHEW | 410 | 07/26/2019 | ACTIVE |
| 23830 | FLO.T45910 | WILKINS | KAREN | 410 | 07/26/2019 | ACTIVE |
| 24034 | FLO.T59102 | PRESTON | IRVINR | 410 | 07/26/2019 | ACTIVE |
| 24315 | FLO.T74856 | NUNEZ | JORGE | 410 | 07/26/2019 | ACTIVE |
| 25250 | FLO.U41727 | RIVERA | MELISSA | 410 | 07/26/2019 | ACTIVE |
| 25739 | FLO.V16977 | SCARFATO | JASON | 410 | 07/26/2019 | ACTIVE |
| 26681 | FLO.W25511 | LEVINE | MICHAEL | 410 | 07/26/2019 | ACTIVE |
| 26700 | FLO.W26632 | BUENO | MARINA | 410 | 07/26/2019 | ACTIVE |
| 27238 | FLO.X12613 | LOWE | DANIEL | 410 | 07/26/2019 | ACTIVE |
| 27306 | FLO.X18819 | LYNCH | KAMALI | 410 | 07/26/2019 | ACTIVE |
| 27370 | FLO.X23917 | BLANTON | JESSE | 410 | 07/26/2019 | ACTIVE |
| 27730 | FLO.X49051 | MORSS | DEMARKUS | 410 | 07/26/2019 | ACTIVE |
| 28279 | FLO.X75101 | LAMPKIN | DANIEL | 410 | 07/26/2019 | ACTIVE |
| 247 | FLO.061924 | VASQUEZ | STEPHEN | 411 | 07/26/2019 | ACTIVE |
| 26583 | FLO.W18800 | SANCHEZ | JADDIER | 411 | 07/26/2019 | ACTIVE |
| 192 | FLO.053779 | THOMPSON | WILLIAM | 412 | . | TEMP ABS |
| 3539 | FLO.184818 | RICHARDSON | GLENN | 412 | 07/26/2019 | ACTIVE |
| 29241 | FLO.Y39621 | BROWN | BRIAN | 413 | 07/26/2019 | ACTIVE |
| 92 | FLO.037220 | WILLIAMS | JESSE | 415 | 07/26/2019 | ACTIVE |
| 179 | FLO.051395 | MORGAN | STANLEY | 415 | 07/26/2019 | ACTIVE |
| 1552 | FLO.128104 | DANIELS | CONTAVIOUS | 415 | 07/26/2019 | ACTIVE |
| 3068 | FLO.161701 | COHEN | JOYCE | 415 | 07/26/2019 | ACTIVE |
| 3205 | FLO.166125 | ROBINSON | ROBBIE | 415 | 07/26/2019 | ACTIVE |
| 5387 | FLO.437420 | LUCKNER | JOSEPH | 415 | 07/26/2019 | ACTIVE |
| 6379 | FLO.562297 | JONES | JOHNNY | 415 | 07/26/2019 | ACTIVE |
| 7355 | FLO.764283 | LUTHER | ANTHONY | 415 | 07/26/2019 | ACTIVE |
| 8214 | FLO.962557 | DALE | JOHN | 415 | 07/26/2019 | ACTIVE |
| 8452 | FLO.991139 | JONES | KENNETH | 415 | 07/26/2019 | ACTIVE |
| 8628 | FLO.A51020 | MATHIAS | JESSI | 415 | 07/26/2019 | ACTIVE |
| 9157 | FLO.B06626 | AVIANEDA-BENITEZ | ANGEL | 415 | 07/26/2019 | ACTIVE |
| 13322 | FLO.H04860 | DEWEESE | TRIGG | 415 | 07/26/2019 | ACTIVE |
| 13404 | FLO.H10118 | WRIGHT | TAVARES | 415 | 07/26/2019 | ACTIVE |
| 14461 | FLO.I45598 | SUAREZ | HERMES | 415 | 07/26/2019 | ACTIVE |
| 16222 | FLO.K65942 | EICHELSDERFER | JOHN | 415 | 07/26/2019 | ACTIVE |
| 16266 | FLO.K68654 | BERGAMYER | ROLAND | 415 | 07/26/2019 | ACTIVE |
| 16316 | FLO.K70883 | RAMOS | MARTINO | 415 | 07/26/2019 | ACTIVE |
| 16373 | FLO.K73917 | HILL | ROBERT | 415 | 07/26/2019 | ACTIVE |

| 18144 | FLO.M06791 | RIVERA | RENE | 415 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18915 | FLO.M60119 | KNIGHT | DERRICK | 415 | 07/26/2019 | ACTIVE |
| 19082 | FLO.M70736 | DAVIS | QURI | 415 | 07/26/2019 | ACTIVE |
| 19747 | FLO.N24005 | MADISON | JAMES | 415 | 07/26/2019 | ACTIVE |
| 19957 | FLO.P02362 | DONSON | ANTHONY | 415 | 07/26/2019 | ACTIVE |
| 20124 | FLO.P16501 | SLACK | ROBERT | 415 | 07/26/2019 | ACTIVE |
| 20127 | FLO.P16762 | ROBERTS | WALTER | 415 | 07/26/2019 | ACTIVE |
| 20943 | FLO.Q02660 | ROSS | RONALD | 415 | 07/26/2019 | ACTIVE |
| 21801 | FLO.R32489 | GLEN | ALAN | 415 | 07/26/2019 | ACTIVE |
| 23935 | FLO.T52291 | RENTAS | LUIS | 415 | 07/26/2019 | ACTIVE |
| 24182 | FLO.T67601 | HUSEBO | JOEL | 415 | 07/26/2019 | ACTIVE |
| 24487 | FLO.T82673 | PECCI ANDUJOR | JEAN | 415 | 07/26/2019 | ACTIVE |
| 24921 | FLO.U23981 | ARTU | ANGEL | 415 | 07/26/2019 | ACTIVE |
| 25595 | FLO.V08359 | TEPPER | JASON | 415 | 07/26/2019 | ACTIVE |
| 25622 | FLO.V09982 | NEWCOMB | JAY | 415 | 07/26/2019 | ACTIVE |
| 25890 | FLO.V25933 | ANNATONE | ANTHONY | 415 | 07/26/2019 | ACTIVE |
| 26019 | FLO.V31561 | KENNEDY | RYAN | 415 | 07/26/2019 | ACTIVE |
| 27146 | FLO.X05216 | SKOCZ | JEREMY | 415 | 07/26/2019 | ACTIVE |
| 27195 | FLO.X09334 | THOMAS | COREY | 415 | 07/26/2019 | ACTIVE |
| 28905 | FLO.Y21765 | DANSKY | TERRI | 415 | 07/26/2019 | ACTIVE |
| 29524 | FLO.Y52051 | LANDOWSKI | CHERIE | 415 | 07/26/2019 | ACTIVE |
| 19333 | FLO.N02787 | CLAUSEN | CARL | 416 | 07/26/2019 | ACTIVE |
| 12031 | FLO.E04931 | TALLEY | DAVID | 417 | 07/26/2019 | ACTIVE |
| 782 | FLO.102725 | BOBO | CURTIS | 418 | 07/26/2019 | ACTIVE |
| 6761 | FLO.637338 | ANDERSON | MOSES | 419 | 07/26/2019 | ACTIVE |
| 11055 | FLO.C07207 | CLAIR | JASON | 419 | 07/26/2019 | ACTIVE |
| 27351 | FLO.X22307 | CRAMER | THOMAS | 419 | 07/26/2019 | ACTIVE |
| 150 | FLO.046999 | DENNIS | JOHN | 420 | 07/26/2019 | ACTIVE |
| 311 | FLO.069206 | LOVE | GERALD | 420 | 07/26/2019 | ACTIVE |
| 863 | FLO.108509 | DAILEY | JAMES | 420 | 07/26/2019 | ACTIVE |
| 1237 | FLO.122078 | JONES | WADE | 420 | 07/26/2019 | ACTIVE |
| 1692 | FLO.130013 | DRESSEL | BOBBIE | 420 | 07/26/2019 | ACTIVE |
| 2467 | FLO.140474 | SMITH | SHEDRICK | 420 | 07/26/2019 | ACTIVE |
| 2559 | FLO.147974 | DELEON | ALFONSO | 420 | 07/26/2019 | ACTIVE |
| 3420 | FLO.169717 | RERA | LEONARD | 420 | 07/26/2019 | ACTIVE |
| 3785 | FLO.195602 | OTERO | ERIK | 420 | 07/26/2019 | ACTIVE |
| 4183 | FLO.248560 | GAVALAS | CRAIG | 420 | 07/26/2019 | ACTIVE |
| 4898 | FLO.358556 | MCGILLIVARY | JOHN | 420 | 07/26/2019 | ACTIVE |
| 5362 | FLO.433461 | BOYD | SAMUEL | 420 | 07/26/2019 | ACTIVE |
| 5988 | FLO.522351 | SALLINS | TANZOLIA | 420 | 07/26/2019 | ACTIVE |
| 7658 | FLO.808187 | MACK | DONALD | 420 | 07/26/2019 | ACTIVE |
| 8128 | FLO.946555 | MCCARTHY | RICHARD | 420 | 07/26/2019 | ACTIVE |
| 9078 | FLO.B05742 | FRANCIS | MICHAEL | 420 | 07/26/2019 | ACTIVE |
| 9234 | FLO.B07337 | CIVIL | YVES | 420 | 07/26/2019 | ACTIVE |
| 10921 | FLO.C06195 | GONZALEZ-VILLEGAS | EDGARDO | 420 | 07/26/2019 | ACTIVE |
| 12870 | FLO.G04382 | BROWN | SHEDRICK | 420 | 07/26/2019 | ACTIVE |
| 13309 | FLO.H03578 | ENZOR | REGINALD | 420 | 07/26/2019 | ACTIVE |
| 13621 | FLO.H23465 | CANALES | AGUSTIN | 420 | 07/26/2019 | ACTIVE |
| 14790 | FLO.J16935 | CARILLO | AARON | 420 | 07/26/2019 | ACTIVE |
| 15261 | FLO.J37762 | ATKINS | HENRY | 420 | 07/26/2019 | ACTIVE |
| 15294 | FLO.J38730 | CAMPBELL | ORANDO | 420 | 07/26/2019 | ACTIVE |
| 16071 | FLO.K57239 | WYATT | RISTO | 420 | 07/26/2019 | ACTIVE |
| 16291 | FLO.K69726 | NELSON | JEREMY | 420 | 07/26/2019 | ACTIVE |
| 17878 | FLO.L88290 | HERARD | JAMES | 420 | 07/26/2019 | ACTIVE |
| 18081 | FLO.M01805 | FLOUNORY | TERROD | 420 | 07/26/2019 | ACTIVE |

| 18528 | FLO.M35585 | GONZALEZ | JESUS | 420 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18597 | FLO.M40062 | DEAS | MICHAEL | 420 | 07/26/2019 | ACTIVE |
| 18736 | FLO.M48726 | PIERRE | JERRY | 420 | 07/26/2019 | ACTIVE |
| 19322 | FLO.N02305 | SMITH | TORRIE | 420 | 07/26/2019 | ACTIVE |
| 20903 | FLO.P58393 | ELLISON | TERRY | 420 | . | TEMP ABS |
| 21386 | FLO.Q29781 | GEORGE | BRUCE | 420 | 07/26/2019 | ACTIVE |
| 21522 | FLO.R10699 | TAYLOR | JOHN | 420 | 07/26/2019 | ACTIVE |
| 24787 | FLO.U15390 | HAYWARD | RICHARD | 420 | 07/26/2019 | ACTIVE |
| 25370 | FLO.U46884 | HOLAN | KYLE | 420 | 07/26/2019 | ACTIVE |
| 25482 | FLO.V00221 | WILLIAMS | JAMES | 420 | 07/26/2019 | ACTIVE |
| 25762 | FLO.V18324 | GULLETT | BRIAN | 420 | 07/26/2019 | ACTIVE |
| 25952 | FLO.V28808 | JONES | SEAN | 420 | 07/26/2019 | ACTIVE |
| 26712 | FLO.W27563 | WALKER | TERRANCE | 420 | 07/26/2019 | ACTIVE |
| 26840 | FLO.W35733 | DENNARD | LAVELLE | 420 | 07/26/2019 | ACTIVE |
| 27088 | FLO.W51890 | QUINTERO | MARCO | 420 | 07/26/2019 | ACTIVE |
| 27610 | FLO.X42619 | VEGA | RICARDO | 420 | 07/26/2019 | ACTIVE |
| 29456 | FLO.Y49117 | BARTHELUS | KENEL | 420 | 07/26/2019 | ACTIVE |
| 59 | FLO.030841 | RICHARDSON | KEITH | 421 | 07/26/2019 | ACTIVE |
| 5837 | FLO.501831 | ACKER | JAMES | 421 | 07/26/2019 | ACTIVE |
| 6307 | FLO.551837 | VAUGHN | THOMAS | 421 | 07/26/2019 | ACTIVE |
| 8160 | FLO.954294 | HAND | LARRY | 421 | 07/26/2019 | ACTIVE |
| 15451 | FLO.J42360 | CAUDILLA | KRIS | 421 | 07/26/2019 | ACTIVE |
| 24721 | FLO.U11410 | MORTENSEN | PAUL | 421 | 07/26/2019 | ACTIVE |
| 26823 | FLO.W34826 | SOUFFRANT | BRIAN | 421 | 07/26/2019 | ACTIVE |
| 8157 | FLO.953710 | CROSS | MICHAEL | 422 | 07/26/2019 | ACTIVE |
| 16952 | FLO.L21125 | HECTOR | ROMAN | 422 | 07/26/2019 | ACTIVE |
| 27843 | FLO.X55531 | LOPEZ | JUAN | 422 | 07/26/2019 | ACTIVE |
| 496 | FLO.084289 | MEYERS | JOHN | 423 | 07/26/2019 | ACTIVE |
| 14254 | FLO.I05558 | RICHARDSON | KEITH | 423 | 07/26/2019 | ACTIVE |
| 23413 | FLO.T19119 | HAMPTON | APRIL | 424 | 07/26/2019 | ACTIVE |
| 144 | FLO.046544 | RUTLEDGE | JESSE | 425 | 07/26/2019 | ACTIVE |
| 1032 | FLO.115329 | MOODY | COREY | 425 | 07/26/2019 | ACTIVE |
| 1046 | FLO.115733 | WOODS | ALFRED | 425 | 07/26/2019 | ACTIVE |
| 1538 | FLO.127991 | NEGRON | ADOLFO | 425 | 07/26/2019 | ACTIVE |
| 2388 | FLO.137857 | BOOKER | DEMOND | 425 | 07/26/2019 | ACTIVE |
| 3359 | FLO.168780 | CHANDLER | WILLIAM | 425 | 07/26/2019 | ACTIVE |
| 3513 | FLO.183663 | OCONNOR | JAMES | 425 | 07/26/2019 | ACTIVE |
| 4148 | FLO.235299 | CLARY | JOSEPH | 425 | 07/26/2019 | ACTIVE |
| 4277 | FLO.266188 | DUDLEY | TIMOTHY | 425 | 07/26/2019 | ACTIVE |
| 5174 | FLO.394141 | RODRIGUEZ | JUAN | 425 | 07/26/2019 | ACTIVE |
| 5754 | FLO.480984 | WILKES | JEFFREY | 425 | 07/26/2019 | ACTIVE |
| 5770 | FLO.486112 | SAMUELS | GREGORY | 425 | 07/26/2019 | ACTIVE |
| 5785 | FLO.490810 | MCDONALD | KASIM | 425 | 07/26/2019 | ACTIVE |
| 5878 | FLO.508506 | CHILDS | SAMUEL | 425 | 07/26/2019 | ACTIVE |
| 5946 | FLO.517663 | MERRITT | LARRY | 425 | 07/26/2019 | ACTIVE |
| 6086 | FLO.531193 | LAWTON | DAMARIS | 425 | 07/26/2019 | ACTIVE |
| 6825 | FLO.656166 | CEFOLA | ROBERT | 425 | 07/26/2019 | ACTIVE |
| 7050 | FLO.706634 | DENNIS | MICHAEL | 425 | 07/26/2019 | ACTIVE |
| 7799 | FLO.852961 | COLLINS | ANDREW | 425 | 07/26/2019 | ACTIVE |
| 10776 | FLO.C05229 | SANTIAGO | GERMAN | 425 | 07/26/2019 | ACTIVE |
| 12402 | FLO.E31076 | LUMADUE | KELLY | 425 | 07/26/2019 | ACTIVE |
| 13279 | FLO.H00268 | SCHULER | GEORGE | 425 | 07/26/2019 | ACTIVE |
| 13422 | FLO.H11317 | WILLIAMS | KIMBERLY | 425 | 07/26/2019 | ACTIVE |
| 14488 | FLO.I51031 | MORRIS | ROBERT | 425 | 07/26/2019 | ACTIVE |
| 14596 | FLO.J06259 | JENKINS | ANTWON | 425 | 07/26/2019 | ACTIVE |

| 14963 | FLO.J26050 | WATSON | TARVARES | 425 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 16543 | FLO.K80597 | ANDERSON | TIMOTHY | 425 | 07/26/2019 | ACTIVE |
| 17273 | FLO.L48547 | ELLINGTON | ELIJAH | 425 | 07/26/2019 | ACTIVE |
| 18759 | FLO.M50221 | ANDREWS | ANTWAN | 425 | 07/26/2019 | ACTIVE |
| 19262 | FLO.M90290 | DIAZ | WILMEN | 425 | 07/26/2019 | ACTIVE |
| 20100 | FLO.P13829 | JOHNSON | JOHN | 425 | 07/26/2019 | ACTIVE |
| 22017 | FLO.R47865 | BRINSON | ANTWAN | 425 | 07/26/2019 | ACTIVE |
| 22177 | FLO.R57247 | LOCKMER | THOMAS | 425 | 07/26/2019 | ACTIVE |
| 23310 | FLO.T11861 | MCFADDEN | AARON | 425 | 07/26/2019 | ACTIVE |
| 23343 | FLO.T14621 | HAYES | DEANDRE | 425 | 07/26/2019 | ACTIVE |
| 24129 | FLO.T64563 | MUSTAFA | MOHAMAD | 425 | 07/26/2019 | ACTIVE |
| 25997 | FLO.V30582 | GOMEZ | JENNIFER | 425 | 07/26/2019 | ACTIVE |
| 27441 | FLO.X30051 | BOLAND | BRADLEY | 425 | 07/26/2019 | ACTIVE |
| 27460 | FLO.X31514 | SMITH | JAMEL | 425 | 07/26/2019 | ACTIVE |
| 28965 | FLO.Y25624 | SMITH | RONALD | 425 | 07/26/2019 | ACTIVE |
| 28969 | FLO.Y25829 | LUNN | DAVID | 425 | 07/26/2019 | ACTIVE |
| 29383 | FLO.Y45808 | FREUDENBERG | RYAN | 425 | 07/26/2019 | ACTIVE |
| 3571 | FLO.186856 | REYES | JAVIER | 426 | 07/26/2019 | ACTIVE |
| 17272 | FLO.L48545 | YOUNG | CARLOS | 426 | 07/26/2019 | ACTIVE |
| 23876 | FLO.T48952 | BULLEN | GIFFARD | 426 | 07/26/2019 | ACTIVE |
| 20149 | FLO.P18535 | GORDON | JAMIE | 428 | 07/26/2019 | ACTIVE |
| 169 | FLO.049593 | MCCLOUD | GERALD | 429 | 07/26/2019 | ACTIVE |
| 4901 | FLO.358986 | RUSS | DAVID | 429 | 07/26/2019 | ACTIVE |
| 22475 | FLO.R78273 | NICHOLS | JUSTIN | 429 | 07/26/2019 | ACTIVE |
| 25175 | FLO.U38079 | IRIZARRY | NORBERTO | 429 | 07/26/2019 | ACTIVE |
| 29 | FLO.024107 | WASLEY | RICHARD | 430 | 07/26/2019 | ACTIVE |
| 257 | FLO.062949 | GREEN | RICHARD | 430 | 07/26/2019 | ACTIVE |
| 546 | FLO.088495 | DOUGLAS | RANDY | 430 | 07/26/2019 | ACTIVE |
| 1128 | FLO.118741 | GORDON | MICHAEL | 430 | 07/26/2019 | ACTIVE |
| 1385 | FLO.125172 | DOUGLAS | LUTHER | 430 | 07/26/2019 | ACTIVE |
| 2749 | FLO.152168 | GIELLO | MICHELLE | 430 | 07/26/2019 | ACTIVE |
| 2772 | FLO.153855 | KING | STEPHANIE | 430 | 07/26/2019 | ACTIVE |
| 3211 | FLO.166225 | ROM | CHANNARY | 430 | 07/26/2019 | ACTIVE |
| 3255 | FLO.167014 | BONILLA-FLORES | EUGENIO | 430 | 07/26/2019 | ACTIVE |
| 3871 | FLO.197940 | PRESTON | CLYDE | 430 | 07/26/2019 | ACTIVE |
| 3959 | FLO.199927 | FREEMAN | DALE | 430 | 07/26/2019 | ACTIVE |
| 4503 | FLO.300930 | BRELAND | CARLILE | 430 | 07/26/2019 | ACTIVE |
| 4852 | FLO.348855 | THOMAS | MAURICE | 430 | 07/26/2019 | ACTIVE |
| 5515 | FLO.452294 | CARRAZANA | ULISES | 430 | 07/26/2019 | ACTIVE |
| 5846 | FLO.503663 | TOZZI | RONALD | 430 | 07/26/2019 | ACTIVE |
| 5853 | FLO.504999 | SANSOM | JAMES | 430 | 07/26/2019 | ACTIVE |
| 6823 | FLO.655946 | LAKE | DAVID | 430 | 07/26/2019 | ACTIVE |
| 7311 | FLO.755001 | LORRISON | ROBERT | 430 | 07/26/2019 | ACTIVE |
| 7811 | FLO.861639 | WINE | RICHARD | 430 | 07/26/2019 | ACTIVE |
| 7968 | FLO.899109 | PINCKNEY | JINO | 430 | 07/26/2019 | ACTIVE |
| 8363 | FLO.978247 | DOUGLAS | BYRON | 430 | 07/26/2019 | ACTIVE |
| 9965 | FLO.B12819 | GAMEZ | ANGEL | 430 | 07/26/2019 | ACTIVE |
| 10360 | FLO.C01222 | OZKARDES | SITKI | 430 | 07/26/2019 | ACTIVE |
| 10883 | FLO.C05915 | HOWER | BRYAN | 430 | 07/26/2019 | ACTIVE |
| 11128 | FLO.C07725 | HICKMAN | JIMMIE | 430 | 07/26/2019 | ACTIVE |
| 13539 | FLO.H18077 | SHEFFIELD | LANCE | 430 | 07/26/2019 | ACTIVE |
| 13638 | FLO.H25005 | JONES | WILBERT | 430 | 07/26/2019 | ACTIVE |
| 15122 | FLO.J33176 | RAMIREZ-GONZALEZ | CLAUDIA | 430 | 07/26/2019 | ACTIVE |
| 16888 | FLO.L14290 | CHERENFANT | KERLIN | 430 | 07/26/2019 | ACTIVE |
| 17350 | FLO.L53303 | TAYLOR | BYRON | 430 | 07/26/2019 | ACTIVE |

| 18054 | FLO.L99867 | XOLO | JOSE | 430 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19689 | FLO.N22160 | JEAN | KEVIN | 430 | 07/26/2019 | ACTIVE |
| 19708 | FLO.N22849 | HARRIS | TROUMAINE | 430 | 07/26/2019 | ACTIVE |
| 21697 | FLO.R24688 | THOMPSON | JOSEPH | 430 | 07/26/2019 | ACTIVE |
| 25158 | FLO.U37370 | BLEICH | BARAK | 430 | 07/26/2019 | ACTIVE |
| 25541 | FLO.V04848 | STINSON | NONI | 430 | 07/26/2019 | ACTIVE |
| 25793 | FLO.V21104 | PITTMAN | DARRELL | 430 | 07/26/2019 | ACTIVE |
| 25831 | FLO.V22937 | SCHNEIDER | TIM | 430 | 07/26/2019 | ACTIVE |
| 29353 | FLO.Y44336 | DEFEO | HENRY | 430 | 07/26/2019 | ACTIVE |
| 1958 | FLO.132646 | THORNTON | DARRELL | 431 | 07/26/2019 | ACTIVE |
| 14683 | FLO.J10624 | LOPEZ | GABRIEL | 431 | 07/26/2019 | ACTIVE |
| 10855 | FLO.C05714 | JOHNSON | MICHAEL | 432 | 07/26/2019 | ACTIVE |
| 17205 | FLO.L44027 | WATSON | LEE | 432 | 07/26/2019 | ACTIVE |
| 3570 | FLO.186824 | STRALEAU | BRIAN | 433 | 07/26/2019 | ACTIVE |
| 9617 | FLO.B10407 | PINSON | WILLIE | 433 | 07/26/2019 | ACTIVE |
| 22977 | FLO.S28362 | WILLIAMS | DREW | 433 | 07/26/2019 | ACTIVE |
| 5892 | FLO.510636 | HARPER | LARRY | 434 | 07/26/2019 | ACTIVE |
| 69 | FLO.033405 | WILLIAMS | FREDDIE | 435 | 07/26/2019 | ACTIVE |
| 975 | FLO.113311 | SAUNDERS | CHARLIE | 435 | 07/26/2019 | ACTIVE |
| 1332 | FLO.124334 | RAMIREZ | NATHAN | 435 | 07/26/2019 | ACTIVE |
| 3983 | FLO.201714 | STOUDMIRE | JEFFERY | 435 | 07/26/2019 | ACTIVE |
| 4278 | FLO.266262 | STOVER | JAMES | 435 | 07/26/2019 | ACTIVE |
| 4784 | FLO.339162 | INGRAM | STEVEN | 435 | 07/26/2019 | ACTIVE |
| 5169 | FLO.392712 | SANTOS | JOSE | 435 | 07/26/2019 | ACTIVE |
| 5670 | FLO.469124 | RAINEY | JOHN | 435 | 07/26/2019 | ACTIVE |
| 5716 | FLO.472502 | BROWN | DARRYL | 435 | 07/26/2019 | ACTIVE |
| 5993 | FLO.522524 | SAMPSON | SHAWN | 435 | 07/26/2019 | ACTIVE |
| 6466 | FLO.574068 | QUESENBERRY | JEFFERY | 435 | 07/26/2019 | ACTIVE |
| 8124 | FLO.945171 | BAKER | SUSAN | 435 | 07/26/2019 | ACTIVE |
| 8811 | FLO.B01626 | GONCZARON | EDWARD | 435 | 07/26/2019 | ACTIVE |
| 10704 | FLO.C04561 | PINET | PEDRO | 435 | 07/26/2019 | ACTIVE |
| 11301 | FLO.C09133 | ZAPATA | ALEXANDER | 435 | 07/26/2019 | ACTIVE |
| 12367 | FLO.E28594 | BOUEY | CORTEZ | 435 | 07/26/2019 | ACTIVE |
| 12573 | FLO.E40474 | ROYSUM | CARISSA | 435 | 07/26/2019 | ACTIVE |
| 13022 | FLO.G13899 | BERRY | DONNIE | 435 | 07/26/2019 | ACTIVE |
| 13607 | FLO.H22658 | MILLER | LEE | 435 | 07/26/2019 | ACTIVE |
| 13670 | FLO.H26299 | RHOTON | KEVIN | 435 | 07/26/2019 | ACTIVE |
| 14417 | FLO.I40348 | COMSA | JENNIFER | 435 | 07/26/2019 | ACTIVE |
| 15115 | FLO.J32921 | THOMPSON | KENNETH | 435 | 07/26/2019 | ACTIVE |
| 15344 | FLO.J39737 | RATLEY | MICHAEL | 435 | 07/26/2019 | ACTIVE |
| 15469 | FLO.J42801 | WATSON | CHRISTOPHER | 435 | 07/26/2019 | ACTIVE |
| 16814 | FLO.L06506 | WALKER | DURIEL | 435 | 07/26/2019 | ACTIVE |
| 16827 | FLO.L07865 | AVRAM | JOSEPH | 435 | 07/26/2019 | ACTIVE |
| 18123 | FLO.M04991 | CONCEPCION | ISRAEL | 435 | 07/26/2019 | ACTIVE |
| 19151 | FLO.M77034 | ALCIDE | MARK | 435 | 07/26/2019 | ACTIVE |
| 19749 | FLO.N24027 | DESNOYER | CHRISTOPHER | 435 | 07/26/2019 | ACTIVE |
| 21931 | FLO.R41671 | PETERSON | PHILIP | 435 | 07/26/2019 | ACTIVE |
| 22262 | FLO.R63221 | EKDAHL | ADAM | 435 | 07/26/2019 | ACTIVE |
| 22790 | FLO.S18928 | ACEVEDO-BELTRAN | FAUSTINO | 435 | 07/26/2019 | ACTIVE |
| 23308 | FLO.T11764 | BRANNIC | NIKEYSHIA | 435 | 07/26/2019 | ACTIVE |
| 23427 | FLO.T19865 | ZENO | ARIAL | 435 | 07/26/2019 | ACTIVE |
| 23623 | FLO.T32857 | TOWNSEND | PATRICK | 435 | 07/26/2019 | ACTIVE |
| 24577 | FLO.U00598 | WALTER | BOBBY | 435 | 07/26/2019 | ACTIVE |
| 25653 | FLO.V12039 | JILES | KEVIN | 435 | 07/26/2019 | ACTIVE |
| 25668 | FLO.V12727 | GENTLE | GREGORY | 435 | 07/26/2019 | ACTIVE |

| 26394 | FLO.W04301 | PERKINS | ALEXANDER | 435 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 26409 | FLO.W05363 | MITCHELL | MICHAEL | 435 | 07/26/2019 | ACTIVE |
| 27859 | FLO.X56365 | AYALA | JOSE | 435 | 07/26/2019 | ACTIVE |
| 27990 | FLO.X62160 | FERRER | ALEJANDRO | 435 | 07/26/2019 | ACTIVE |
| 28501 | FLO.X84787 | ALBUREZ-ALVARADO | AFNER | 435 | 07/26/2019 | ACTIVE |
| 28522 | FLO.X86542 | KEYES | ALVIN | 435 | 07/26/2019 | ACTIVE |
| 28727 | FLO.Y08805 | TOWNSEND | KELVIN | 435 | 07/26/2019 | ACTIVE |
| 1784 | FLO.130811 | HAWKINS | BRIAN | 436 | 07/26/2019 | ACTIVE |
| 3428 | FLO.169862 | MARSHALL | CLINTON | 436 | 07/26/2019 | ACTIVE |
| 24735 | FLO.U12394 | BURZYNSKI | RICHARD | 436 | 07/26/2019 | ACTIVE |
| 28672 | FLO.Y03713 | MEYNARD | TAIREEF | 436 | 07/26/2019 | ACTIVE |
| 9026 | FLO.B05183 | MONROE | MARLON | 437 | 07/26/2019 | ACTIVE |
| 14555 | FLO.J03995 | JONES | CHRISTOPHER | 437 | . | TEMP ABS |
| 1584 | FLO.128657 | JOHNS | COREY | 438 | 07/26/2019 | ACTIVE |
| 10933 | FLO.C06272 | HAND | GEORGE | 438 | 07/26/2019 | ACTIVE |
| 25450 | FLO.U51926 | ADAMS | DUANE | 439 | 07/26/2019 | ACTIVE |
| 1408 | FLO.125693 | DYSON | ANTOINE | 440 | 07/26/2019 | ACTIVE |
| 2453 | FLO.140022 | KELLY | SAMUEL | 440 | 07/26/2019 | ACTIVE |
| 2744 | FLO.151601 | MORTON | KIMBERLY | 440 | 07/26/2019 | ACTIVE |
| 3471 | FLO.181454 | BAPTISTE | BERNARD | 440 | 07/26/2019 | ACTIVE |
| 3581 | FLO.187433 | SCOTT | DOUGLAS | 440 | 07/26/2019 | ACTIVE |
| 4363 | FLO.282008 | GRIM | NORMAN | 440 | 07/26/2019 | ACTIVE |
| 4411 | FLO.290547 | RIGDON | RUSSELL | 440 | 07/26/2019 | ACTIVE |
| 5645 | FLO.466944 | BRADY | BILLY | 440 | 07/26/2019 | ACTIVE |
| 5979 | FLO.521704 | ROUSE | GREGORY | 440 | 07/26/2019 | ACTIVE |
| 6274 | FLO.550026 | MORRIS | ROBERT | 440 | 07/26/2019 | ACTIVE |
| 6769 | FLO.640486 | LELAND | JAMES | 440 | 07/26/2019 | ACTIVE |
| 7139 | FLO.719666 | GARRISON | BRIAN | 440 | 07/26/2019 | ACTIVE |
| 7420 | FLO.772645 | SUTTON | ROOSEVELT | 440 | 07/26/2019 | ACTIVE |
| 7611 | FLO.797624 | KEY | DELILAH | 440 | 07/26/2019 | ACTIVE |
| 7651 | FLO.806919 | BRASS | BISHOP | 440 | 07/26/2019 | ACTIVE |
| 7900 | FLO.892535 | PRESLEY | JOHNNY | 440 | 07/26/2019 | ACTIVE |
| 8334 | FLO.975757 | NIX | KEVIN | 440 | 07/26/2019 | ACTIVE |
| 8837 | FLO.B02243 | SNELL | ANTWAUN | 440 | 07/26/2019 | ACTIVE |
| 9922 | FLO.B12531 | GRANADOS | BRYAN | 440 | 07/26/2019 | ACTIVE |
| 10110 | FLO.B14023 | SOTO | FELIX | 440 | 07/26/2019 | ACTIVE |
| 10606 | FLO.C03754 | PURSE | JERMAINE | 440 | 07/26/2019 | ACTIVE |
| 11902 | FLO.D82647 | ARVELO | ROMEO | 440 | 07/26/2019 | ACTIVE |
| 13386 | FLO.H08872 | ETHEREDGE | STEVEN | 440 | 07/26/2019 | ACTIVE |
| 14562 | FLO.J04323 | CRUEL | ANTHONY | 440 | 07/26/2019 | ACTIVE |
| 15916 | FLO.K04658 | ST VIL | FRED | 440 | 07/26/2019 | ACTIVE |
| 16207 | FLO.K65326 | PADUANO | MICHAEL | 440 | 07/26/2019 | ACTIVE |
| 17508 | FLO.L62910 | BOYD | CHASE | 440 | . | TEMP ABS |
| 18046 | FLO.L99306 | TILLMAN | DONOVAN | 440 | 07/26/2019 | ACTIVE |
| 18205 | FLO.M12156 | WOODS | JABBAR | 440 | 07/26/2019 | ACTIVE |
| 18788 | FLO.M51994 | ROBERTS | ANTHONY | 440 | 07/26/2019 | ACTIVE |
| 19826 | FLO.N26311 | GRIFFITH | JORDAN | 440 | 07/26/2019 | ACTIVE |
| 22713 | FLO.S13681 | HOYT | WILLIAM | 440 | 07/26/2019 | ACTIVE |
| 23144 | FLO.S38615 | FELICIANO | WILFREDO | 440 | 07/26/2019 | ACTIVE |
| 23305 | FLO.T11272 | MILLER | RIAN | 440 | 07/26/2019 | ACTIVE |
| 24767 | FLO.U14220 | MCBRIDE | DOMONIQUE | 440 | 07/26/2019 | ACTIVE |
| 27444 | FLO.X30376 | REED | KELVIN | 440 | 07/26/2019 | ACTIVE |
| 28187 | FLO.X71077 | SMITH | GREGORY | 440 | 07/26/2019 | ACTIVE |
| 7009 | FLO.700017 | PARISH | GARY | 441 | 07/26/2019 | ACTIVE |
| 7362 | FLO.765604 | AVILA | FELIPE | 441 | 07/26/2019 | ACTIVE |

| 16281 | FLO.K69166 | MEREDITH | WILLIAM | 441 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 461 | FLO.081748 | RINEHART | HARRY | 442 | 07/26/2019 | ACTIVE |
| 9233 | FLO.B07326 | YATES | KYLE | 443 | 07/26/2019 | ACTIVE |
| 10698 | FLO.C04517 | MCFARLANE | ROGER | 443 | 07/26/2019 | ACTIVE |
| 16350 | FLO.K72773 | GRAHAM | JESSIE LEE | 443 | 07/26/2019 | ACTIVE |
| 18794 | FLO.M52120 | HAWKINS | VENICES | 443 | . | TEMP ABS |
| 2498 | FLO.142192 | MILLER | ANTONIO | 444 | 07/26/2019 | ACTIVE |
| 16292 | FLO.K69757 | POCIASK | JOHN | 444 | 07/26/2019 | ACTIVE |
| 16297 | FLO.K70039 | PELLETIER | KEVIN | 444 | 07/26/2019 | ACTIVE |
| 1350 | FLO.124607 | DENNIS | LABRANT | 445 | . | TEMP ABS |
| 2165 | FLO.134411 | LAWRENCE | MARLON | 445 | 07/26/2019 | ACTIVE |
| 3435 | FLO.169937 | WOODYARD | MARLOWE | 445 | 07/26/2019 | ACTIVE |
| 3739 | FLO.194272 | COLEMAN | STEVEN | 445 | 07/26/2019 | ACTIVE |
| 3816 | FLO.196552 | RIVERO | HECTOR | 445 | 07/26/2019 | ACTIVE |
| 3894 | FLO.198447 | MATUTE-CHIRINOS | ALUDIN | 445 | 07/26/2019 | ACTIVE |
| 3895 | FLO.198543 | PHILO | RONDY | 445 | 07/26/2019 | ACTIVE |
| 5524 | FLO.453569 | MICKENS | KHWAN | 445 | 07/26/2019 | ACTIVE |
| 5910 | FLO.512955 | MILBRY | CHARLES | 445 | 07/26/2019 | ACTIVE |
| 6292 | FLO.550746 | DAVIS | JEFFREY | 445 | 07/26/2019 | ACTIVE |
| 6395 | FLO.564660 | JONES | VERNON | 445 | 07/26/2019 | ACTIVE |
| 6420 | FLO.567223 | OSBORNE | RUSSELL | 445 | 07/26/2019 | ACTIVE |
| 7430 | FLO.773731 | DIAZ | ALFREDO | 445 | 07/26/2019 | ACTIVE |
| 7733 | FLO.819877 | GASKINS | DONZULO | 445 | 07/26/2019 | ACTIVE |
| 8198 | FLO.961195 | CHILMONIK | ADAM | 445 | 07/26/2019 | ACTIVE |
| 9083 | FLO.B05818 | HUNTER | FREDERICK | 445 | 07/26/2019 | ACTIVE |
| 10313 | FLO.C00710 | SANDOVAL | PABLO | 445 | 07/26/2019 | ACTIVE |
| 10599 | FLO.C03660 | STUCKY | TRAVIS | 445 | 07/26/2019 | ACTIVE |
| 10752 | FLO.C05014 | CRAWFORD | THOMAS | 445 | 07/26/2019 | ACTIVE |
| 10753 | FLO.C05027 | YEARY | STEVEN | 445 | 07/26/2019 | ACTIVE |
| 10945 | FLO.C06348 | EMMONS | ANDREW | 445 | 07/26/2019 | ACTIVE |
| 10985 | FLO.C06665 | CURTIS | ROBERT | 445 | 07/26/2019 | ACTIVE |
| 11927 | FLO.D88982 | CASTRO | ISMAEL | 445 | 07/26/2019 | ACTIVE |
| 12926 | FLO.G07842 | WALLACE | DEMETRIUS | 445 | 07/26/2019 | ACTIVE |
| 15170 | FLO.J34811 | BUTLER | TROY | 445 | 07/26/2019 | ACTIVE |
| 15509 | FLO.J43733 | JONES | SHAKETA | 445 | 07/26/2019 | ACTIVE |
| 19681 | FLO.N21787 | THOMPSON | MARK | 445 | 07/26/2019 | ACTIVE |
| 19882 | FLO.N28217 | HANTON | TYRIK | 445 | 07/26/2019 | ACTIVE |
| 21233 | FLO.Q23270 | RUSS | KEVIN | 445 | 07/26/2019 | ACTIVE |
| 23558 | FLO.T29036 | STEVENSON | LEON | 445 | 07/26/2019 | ACTIVE |
| 23669 | FLO.T35115 | FREED | AARON | 445 | 07/26/2019 | ACTIVE |
| 26613 | FLO.W20617 | DAIGLE | TOMMY | 445 | 07/26/2019 | ACTIVE |
| 29001 | FLO.Y27446 | KEITH | MARION | 445 | 07/26/2019 | ACTIVE |
| 29362 | FLO.Y44869 | PIKE | BRYAN | 445 | 07/26/2019 | ACTIVE |
| 5477 | FLO.448854 | SHELEY | MATTHEW | 446 | 07/26/2019 | ACTIVE |
| 5833 | FLO.500992 | BYRD | MARK | 446 | 07/26/2019 | ACTIVE |
| 11216 | FLO.C08488 | LEE | SANNY | 446 | 07/26/2019 | ACTIVE |
| 5452 | FLO.445903 | FRANQUI | LEONARDO | 447 | 07/26/2019 | ACTIVE |
| 1012 | FLO.114818 | TAYLOR | HARRY | 448 | 07/26/2019 | ACTIVE |
| 8934 | FLO.B03909 | MASON | MICHAEL | 449 | 07/26/2019 | ACTIVE |
| 1436 | FLO.126224 | WILLIAMS | DONNIE | 450 | 07/26/2019 | ACTIVE |
| 1941 | FLO.132424 | CORDERA | TONY | 450 | 07/26/2019 | ACTIVE |
| 5722 | FLO.473064 | LANZA | ANTHONY | 450 | 07/26/2019 | ACTIVE |
| 6695 | FLO.622295 | CONCEPCION | ROBERTO | 450 | 07/26/2019 | ACTIVE |
| 6713 | FLO.624833 | CAMPOS | JUAN | 450 | 07/26/2019 | ACTIVE |
| 6735 | FLO.629504 | PRICE | ERIC | 450 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7089 | FLO.712167 | KNIGHT | MARVIN | 450 | 07/26/2019 | ACTIVE |
| 7909 | FLO.893729 | WALKER | MICHAEL | 450 | 07/26/2019 | ACTIVE |
| 8063 | FLO.923211 | FORD | MICHAEL | 450 | 07/26/2019 | ACTIVE |
| 9511 | FLO.B09673 | CAJUSTE | ABNER | 450 | 07/26/2019 | ACTIVE |
| 10911 | FLO.C06147 | HATTEN | JOSEPH | 450 | 07/26/2019 | ACTIVE |
| 12116 | FLO.E12259 | CAREY | JOHN | 450 | 07/26/2019 | ACTIVE |
| 12319 | FLO.E25583 | SMITH | RASEAN | 450 | 07/26/2019 | ACTIVE |
| 12718 | FLO.E48200 | DOUGLAS | JOSHUA | 450 | 07/26/2019 | ACTIVE |
| 14006 | FLO.H41477 | POWERS | MATTHEW | 450 | 07/26/2019 | ACTIVE |
| 14237 | FLO.I04536 | GARDNER | DICORIUM | 450 | 07/26/2019 | ACTIVE |
| 16499 | FLO.K78941 | OLIVERA | MARTIN | 450 | 07/26/2019 | ACTIVE |
| 16984 | FLO.L24900 | SHUFORD | JOHN | 450 | 07/26/2019 | ACTIVE |
| 18164 | FLO.M08296 | GONZALEZ | ARSELIO | 450 | 07/26/2019 | ACTIVE |
| 18368 | FLO.M24273 | LAING | LIONEL | 450 | 07/26/2019 | ACTIVE |
| 19207 | FLO.M82812 | PEREZ | TATIANA | 450 | 07/26/2019 | ACTIVE |
| 20310 | FLO.P29569 | SUMNER | GARY | 450 | 07/26/2019 | ACTIVE |
| 21815 | FLO.R33245 | MURRAY | JARED | 450 | 07/26/2019 | ACTIVE |
| 23644 | FLO.T33843 | JAFAR | ILYAS | 450 | . | TEMP ABS |
| 25397 | FLO.U48434 | DUBEY | ROBERT | 450 | 07/26/2019 | ACTIVE |
| 26499 | FLO.W13304 | SMITH | ANDRE | 450 | 07/26/2019 | ACTIVE |
| 27055 | FLO.W47253 | GALCZYNSKI | JACLYN | 450 | 07/26/2019 | ACTIVE |
| 27063 | FLO.W48600 | DOMINGUEZ | HORACIO | 450 | 07/26/2019 | ACTIVE |
| 27925 | FLO.X59131 | COLLAZO | JOSUE | 450 | 07/26/2019 | ACTIVE |
| 27997 | FLO.X62353 | JOHNSON | TOMARIO | 450 | 07/26/2019 | ACTIVE |
| 15638 | FLO.J47151 | WADHAMS | TIMOTHY | 452 | 07/26/2019 | ACTIVE |
| 20440 | FLO.P36771 | GRIEGO | ANTHONY | 452 | 07/26/2019 | ACTIVE |
| 27969 | FLO.X60779 | BAPTISTE | ESTERY | 452 | . | TEMP ABS |
| 897 | FLO.110300 | HUDSON | HORACE | 454 | 07/26/2019 | ACTIVE |
| 550 | FLO.088785 | WILLIAMS | RICHARD | 455 | 07/26/2019 | ACTIVE |
| 2860 | FLO.155667 | MENENDEZCOLLAZO | GILLYMAR | 455 | 07/26/2019 | ACTIVE |
| 5890 | FLO.510519 | TURNER | DERRICK | 455 | 07/26/2019 | ACTIVE |
| 6480 | FLO.578179 | WILLIAMS | JIMMY | 455 | 07/26/2019 | ACTIVE |
| 6837 | FLO.658996 | KNIGHT | RICHARD | 455 | 07/26/2019 | ACTIVE |
| 7166 | FLO.722901 | TOTH | ROBERT | 455 | 07/26/2019 | ACTIVE |
| 8068 | FLO.925963 | WIBBERLEY | WAYNE | 455 | 07/26/2019 | ACTIVE |
| 9036 | FLO.B05316 | PREGIBON | SEAN | 455 | 07/26/2019 | ACTIVE |
| 9988 | FLO.B13004 | PORTILLO | LUIS | 455 | 07/26/2019 | ACTIVE |
| 10587 | FLO.C03553 | VOVNENKO | VLADYSLAV | 455 | 07/26/2019 | ACTIVE |
| 10592 | FLO.C03596 | MILLS | EARNEST | 455 | 07/26/2019 | ACTIVE |
| 10736 | FLO.C04884 | GAGNE | DAVID | 455 | 07/26/2019 | ACTIVE |
| 12142 | FLO.E13504 | MARVINNEY | MICHAEL | 455 | 07/26/2019 | ACTIVE |
| 13305 | FLO.H03218 | SANFORD | LANCE | 455 | 07/26/2019 | ACTIVE |
| 13426 | FLO.H11681 | ALSTON | LANCE | 455 | 07/26/2019 | ACTIVE |
| 15017 | FLO.J29037 | CORKRAN | CHRISTOPHER | 455 | 07/26/2019 | ACTIVE |
| 15748 | FLO.J50897 | LYONS | LANDIS | 455 | 07/26/2019 | ACTIVE |
| 16206 | FLO.K65306 | PENNOYER | JILL | 455 | 07/26/2019 | ACTIVE |
| 16987 | FLO.L25362 | WEBSTER | DALE | 455 | 07/26/2019 | ACTIVE |
| 17061 | FLO.L32684 | HILL | TONY | 455 | 07/26/2019 | ACTIVE |
| 17652 | FLO.L72689 | RAO | BRENDAN | 455 | 07/26/2019 | ACTIVE |
| 20378 | FLO.P33932 | EUGENE | CARLTON | 455 | 07/26/2019 | ACTIVE |
| 21161 | FLO.Q19379 | LLOYD | WILLIE | 455 | 07/26/2019 | ACTIVE |
| 21618 | FLO.R18900 | STAFFORD | RODNEY | 455 | 07/26/2019 | ACTIVE |
| 21621 | FLO.R18998 | KUENN | JAMES | 455 | 07/26/2019 | ACTIVE |
| 22755 | FLO.S16511 | CINTRON | VIRGILIO | 455 | 07/26/2019 | ACTIVE |
| 23747 | FLO.T39704 | PEREZ | ALEX | 455 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24879 | FLO.U21989 | JOHNSON | JONATHAN | 455 | 07/26/2019 | ACTIVE |
| 27136 | FLO.X04626 | FORD | SHAMIEKKA | 455 | 07/26/2019 | ACTIVE |
| 29386 | FLO.Y45911 | SCHRAMM | ANDREW | 455 | 07/26/2019 | ACTIVE |
| 559 | FLO.089513 | LANGDON | JAMES | 456 | 07/26/2019 | ACTIVE |
| 4081 | FLO.217897 | SNYDER | RICHARD | 456 | 07/26/2019 | ACTIVE |
| 5461 | FLO.446841 | NELSON | FRANTZ | 456 | 07/26/2019 | ACTIVE |
| 5694 | FLO.470616 | SCULLY | FRANK | 456 | 07/26/2019 | ACTIVE |
| 9852 | FLO.B12053 | HIGGS | GREGORY | 456 | 07/26/2019 | ACTIVE |
| 14225 | FLO.I03933 | WATKINS | JAMES | 456 | 07/26/2019 | ACTIVE |
| 23609 | FLO.T31883 | RODRIGUEZ | JORGE | 456 | 07/26/2019 | ACTIVE |
| 28980 | FLO.Y26477 | PEREZ | GERADO | 456 | 07/26/2019 | ACTIVE |
| 21698 | FLO.R24700 | THANONGLIT | CHANPHENG | 457 | 07/26/2019 | ACTIVE |
| 15556 | FLO.J44920 | THOMAS | MARKEIL | 458 | 07/26/2019 | ACTIVE |
| 649 | FLO.094828 | STEPHENS | KARL | 459 | 07/26/2019 | ACTIVE |
| 1730 | FLO.130335 | ABDOOL | DANE | 459 | 07/26/2019 | ACTIVE |
| 3189 | FLO.165844 | BABCOCK | ROGER | 459 | 07/26/2019 | ACTIVE |
| 588 | FLO.091297 | BODIFORD | JOHNNY | 460 | 07/26/2019 | ACTIVE |
| 1168 | FLO.119994 | SCHEBEL | TIMOTHY | 460 | 07/26/2019 | ACTIVE |
| 2013 | FLO.133141 | PLUMMER | GARFIELD | 460 | 07/26/2019 | ACTIVE |
| 2989 | FLO.156917 | WHITAKER | LISA | 460 | 07/26/2019 | ACTIVE |
| 4149 | FLO.235450 | ROBERTS | NATHANIEL | 460 | 07/26/2019 | ACTIVE |
| 4627 | FLO.309943 | THOMPSON | VICTOR | 460 | 07/26/2019 | ACTIVE |
| 5078 | FLO.377380 | SPIVEY | AREE | 460 | 07/26/2019 | ACTIVE |
| 5619 | FLO.463625 | LEWIS | RODERICK | 460 | 07/26/2019 | ACTIVE |
| 5674 | FLO.469217 | BURKETT | RICHARD | 460 | 07/26/2019 | ACTIVE |
| 6148 | FLO.536426 | SNOWDEN | AUGUSTUS | 460 | 07/26/2019 | ACTIVE |
| 6343 | FLO.555204 | LONG | CHRISTOPHER | 460 | 07/26/2019 | ACTIVE |
| 7383 | FLO.767816 | ADAMS | RICHARD | 460 | 07/26/2019 | ACTIVE |
| 8380 | FLO.981088 | THOMAS | MANDINGO | 460 | 07/26/2019 | ACTIVE |
| 9081 | FLO.B05773 | SHERRY | HAROLD | 460 | 07/26/2019 | ACTIVE |
| 10277 | FLO.C00232 | SUAREZ-VENCES | FELIPE | 460 | 07/26/2019 | ACTIVE |
| 12837 | FLO.G02213 | ALESTON | WILLIE | 460 | 07/26/2019 | ACTIVE |
| 15972 | FLO.K10002 | WILLIAMS | BRANDON | 460 | 07/26/2019 | ACTIVE |
| 16038 | FLO.K53915 | HOWLAND | TABER | 460 | 07/26/2019 | ACTIVE |
| 16335 | FLO.K71948 | KEE | GLEEN | 460 | 07/26/2019 | ACTIVE |
| 16412 | FLO.K75495 | GARCIA | ARTURO | 460 | 07/26/2019 | ACTIVE |
| 17111 | FLO.L37319 | BARNHILL | ROY | 460 | 07/26/2019 | ACTIVE |
| 17290 | FLO.L49672 | BLACKWOOD | WARREN | 460 | 07/26/2019 | ACTIVE |
| 17571 | FLO.L67787 | MONDAY | WILDOKENS | 460 | 07/26/2019 | ACTIVE |
| 18049 | FLO.L99597 | STRICKER | DUSTIN | 460 | 07/26/2019 | ACTIVE |
| 18430 | FLO.M28601 | JOANEM | LOOBENS | 460 | 07/26/2019 | ACTIVE |
| 22959 | FLO.S27523 | LESAGE | ANNIQUE | 460 | 07/26/2019 | ACTIVE |
| 24774 | FLO.U14918 | GUNTER | STEVEN | 460 | 07/26/2019 | ACTIVE |
| 25792 | FLO.V21084 | ROBBINS | PAUL | 460 | 07/26/2019 | ACTIVE |
| 26978 | FLO.W42237 | SAUBERER | PEDRO | 460 | 07/26/2019 | ACTIVE |
| 27282 | FLO.X16594 | SQUIRES | TIMOTHY | 460 | 07/26/2019 | ACTIVE |
| 27785 | FLO.X52164 | MARSHALL | JOHNNY | 460 | 07/26/2019 | ACTIVE |
| 28674 | FLO.Y04277 | MARDIS | ALFORD | 460 | 07/26/2019 | ACTIVE |
| 28811 | FLO.Y15855 | PRENDERGAST | TIMOTHY | 460 | 07/26/2019 | ACTIVE |
| 533 | FLO.087442 | COOPER | RICHARD | 461 | 07/26/2019 | ACTIVE |
| 4814 | FLO.344693 | SHIFLET | STANLEY | 461 | 07/26/2019 | ACTIVE |
| 5395 | FLO.438201 | SMITH | ANTHONY | 461 | 07/26/2019 | ACTIVE |
| 6077 | FLO.530293 | BLANTON | SHAWN | 461 | 07/26/2019 | ACTIVE |
| 20064 | FLO.P10893 | SMITH | CHARLES | 461 | 07/26/2019 | ACTIVE |
| 3063 | FLO.160904 | CAILLIER | CARLA | 463 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 237 | FLO.060248 | RHODES | MICHAEL | 464 | 07/26/2019 | ACTIVE |
| 278 | FLO.065187 | KNIGHT | JAMES | 465 | 07/26/2019 | ACTIVE |
| 368 | FLO.073818 | BROWN | SYLVESTER | 465 | 07/26/2019 | ACTIVE |
| 1967 | FLO.132747 | GRIDINE | SHIMEEKA | 465 | 07/26/2019 | ACTIVE |
| 2748 | FLO.152154 | MARSHALL | STEVEN | 465 | 07/26/2019 | ACTIVE |
| 3851 | FLO.197291 | NEGRON | IGNACIO | 465 | 07/26/2019 | ACTIVE |
| 4371 | FLO.284611 | VOORHEES | DONALD | 465 | 07/26/2019 | ACTIVE |
| 5709 | FLO.471562 | JOHNSON | SIRRON | 465 | 07/26/2019 | ACTIVE |
| 5903 | FLO.512564 | JOHNSON | PATRICK | 465 | 07/26/2019 | ACTIVE |
| 6297 | FLO.551206 | CARRENO | ANDRES | 465 | 07/26/2019 | ACTIVE |
| 6628 | FLO.612063 | AMENTO | PAUL | 465 | 07/26/2019 | ACTIVE |
| 10304 | FLO.C00608 | HARRISON | KEVIN | 465 | 07/26/2019 | ACTIVE |
| 11031 | FLO.C07036 | LEDE | CRAIG | 465 | 07/26/2019 | ACTIVE |
| 12009 | FLO.E03402 | DAWSON | RICHARD | 465 | 07/26/2019 | ACTIVE |
| 13102 | FLO.G17411 | CENECHARL | JEAN | 465 | 07/26/2019 | ACTIVE |
| 13626 | FLO.H24314 | HARDY | ARTHUR | 465 | 07/26/2019 | ACTIVE |
| 13744 | FLO.H30509 | APONTE | JOSE | 465 | 07/26/2019 | ACTIVE |
| 15936 | FLO.K07668 | HENSON | TROY | 465 | 07/26/2019 | ACTIVE |
| 15967 | FLO.K09345 | FERRO | NICHOLAS | 465 | 07/26/2019 | ACTIVE |
| 16204 | FLO.K65130 | SMITH | ANTRAEVIS | 465 | 07/26/2019 | ACTIVE |
| 16998 | FLO.L26140 | CASTILLO | ANGEL | 465 | 07/26/2019 | ACTIVE |
| 17218 | FLO.L44643 | COPELAND | PAUL | 465 | 07/26/2019 | ACTIVE |
| 18518 | FLO.M35003 | DUNCAN | JIMMY | 465 | 07/26/2019 | ACTIVE |
| 19974 | FLO.P04030 | BECKER | DAVID | 465 | 07/26/2019 | ACTIVE |
| 20063 | FLO.P10752 | MAESTAS | KRISTEL | 465 | 07/26/2019 | ACTIVE |
| 21507 | FLO.R09612 | LAMBERT | JEFFREY | 465 | 07/26/2019 | ACTIVE |
| 22092 | FLO.R51883 | SPISAK | RICKY | 465 | 07/26/2019 | ACTIVE |
| 24296 | FLO.T73910 | LANE | RICKY | 465 | 07/26/2019 | ACTIVE |
| 24324 | FLO.T75197 | HENDERSON | JOVONTAE | 465 | 07/26/2019 | ACTIVE |
| 25815 | FLO.V22193 | GILBERT | MICHAEL | 465 | 07/26/2019 | ACTIVE |
| 26052 | FLO.V33156 | MUNDELL | ANDREW | 465 | 07/26/2019 | ACTIVE |
| 26416 | FLO.W06402 | ALEXANDER | DANIEL | 465 | 07/26/2019 | ACTIVE |
| 27442 | FLO.X30196 | FILOMENO | EDUARDO | 465 | 07/26/2019 | ACTIVE |
| 29321 | FLO.Y43049 | CASTILLO-HERNANDEZ | ALFONSO | 465 | 07/26/2019 | ACTIVE |
| 1212 | FLO.121590 | TICKNOR | LOUIS | 466 | 07/26/2019 | ACTIVE |
| 8436 | FLO.989102 | NELSON | JOSHUA | 466 | 07/26/2019 | ACTIVE |
| 8315 | FLO.973971 | BISHOP | WILLIAM | 467 | 07/26/2019 | ACTIVE |
| 107 | FLO.040872 | DETTMER | TERRY | 468 | 07/26/2019 | ACTIVE |
| 721 | FLO.099165 | ANDERSON | ERIC | 470 | 07/26/2019 | ACTIVE |
| 1265 | FLO.122649 | CARR | CHRISTOPHER | 470 | 07/26/2019 | ACTIVE |
| 2237 | FLO.135014 | CLARK | SEAN | 470 | 07/26/2019 | ACTIVE |
| 3135 | FLO.163955 | JAMES | CLARISSA | 470 | 07/26/2019 | ACTIVE |
| 4622 | FLO.309485 | HOLMES | JUAN | 470 | 07/26/2019 | ACTIVE |
| 8393 | FLO.982800 | MCGILL | THOMAS | 470 | 07/26/2019 | ACTIVE |
| 10493 | FLO.C02629 | SCOTT | SEAN | 470 | 07/26/2019 | ACTIVE |
| 10951 | FLO.C06380 | ANDREWS | JASON | 470 | 07/26/2019 | ACTIVE |
| 11856 | FLO.D46146 | KECK | BRANDON | 470 | 07/26/2019 | ACTIVE |
| 12267 | FLO.E21639 | HAUSER | BRANDON | 470 | 07/26/2019 | ACTIVE |
| 13374 | FLO.H08065 | BENITEZ-SALDANA | MANUEL | 470 | 07/26/2019 | ACTIVE |
| 14207 | FLO.I02866 | INFINGER | BRAD | 470 | 07/26/2019 | ACTIVE |
| 14608 | FLO.J06818 | STUBBS | JEREMIAH | 470 | 07/26/2019 | ACTIVE |
| 14657 | FLO.J09561 | WATKINS | ARNOLD | 470 | 07/26/2019 | ACTIVE |
| 14800 | FLO.J17510 | HOLLOWAY | KENNETH | 470 | 07/26/2019 | ACTIVE |
| 15405 | FLO.J41332 | WASH | MARCELLUS | 470 | 07/26/2019 | ACTIVE |
| 16169 | FLO.K62901 | PRINCE | JAIRUS | 470 | 07/26/2019 | ACTIVE |

| 21044 | FLO.Q12445 | BANKS | ALPHONSO | 470 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 21933 | FLO.R41725 | BRANESKY | STEVEN | 470 | 07/26/2019 | ACTIVE |
| 22248 | FLO.R62432 | FANCHER | JAMES | 470 | 07/26/2019 | ACTIVE |
| 22283 | FLO.R64237 | DEBOSE | TRAVONTI | 470 | 07/26/2019 | ACTIVE |
| 24896 | FLO.U22781 | SCARBARY | CLINTON | 470 | 07/26/2019 | ACTIVE |
| 25579 | FLO.V07218 | FLYNT | CRAIG | 470 | 07/26/2019 | ACTIVE |
| 25608 | FLO.V08797 | DEBOSE | MICHAEL | 470 | 07/26/2019 | ACTIVE |
| 27861 | FLO.X56427 | HENDERSON | JUSTIN | 470 | 07/26/2019 | ACTIVE |
| 28671 | FLO.Y03664 | BLACKERT | MATTHEW | 470 | 07/26/2019 | ACTIVE |
| 29606 | FLO.Y57744 | CIRONE | JUSTINO | 470 | 07/26/2019 | ACTIVE |
| 1696 | FLO.130093 | SCHRIDER | TREVOR | 471 | 07/26/2019 | ACTIVE |
| 2784 | FLO.154176 | CRAWFORD | DIANNE | 471 | 07/26/2019 | ACTIVE |
| 3511 | FLO.183641 | GONZALEZ | LAZARO | 471 | 07/26/2019 | ACTIVE |
| 6246 | FLO.547389 | TYLER | EARON | 472 | 07/26/2019 | ACTIVE |
| 12371 | FLO.E28972 | LYLO | DIONE | 472 | 07/26/2019 | ACTIVE |
| 317 | FLO.069770 | GONZALEZ | ORLANDO | 473 | 07/26/2019 | ACTIVE |
| 5671 | FLO.469130 | CLEMENTE | ANTONIO | 474 | 07/26/2019 | ACTIVE |
| 6795 | FLO.649233 | LARSEN | GLENN | 474 | 07/26/2019 | ACTIVE |
| 13286 | FLO.H01298 | MONDRAGON | ALEJANDRO | 474 | 07/26/2019 | ACTIVE |
| 19744 | FLO.N23928 | BARZYKIN | DANIELLE | 474 | 07/26/2019 | ACTIVE |
| 833 | FLO.106482 | TORRES | LEON | 475 | 07/26/2019 | ACTIVE |
| 1154 | FLO.119562 | CALLAHAN | DENNIS | 475 | 07/26/2019 | ACTIVE |
| 1368 | FLO.124951 | BRADWELL | NICHOLOUS | 475 | 07/26/2019 | ACTIVE |
| 1918 | FLO.132129 | YUN | KEVIN | 475 | 07/26/2019 | ACTIVE |
| 2486 | FLO.141065 | MOORE | HANIA | 475 | 07/26/2019 | ACTIVE |
| 2970 | FLO.156643 | SANTINI | KARLI | 475 | 07/26/2019 | ACTIVE |
| 3395 | FLO.169453 | MCCUE | RAYMOND | 475 | 07/26/2019 | ACTIVE |
| 4241 | FLO.260301 | GARRISON | CHAD | 475 | 07/26/2019 | ACTIVE |
| 5021 | FLO.372648 | LEWIS | DRENARDO | 475 | 07/26/2019 | ACTIVE |
| 5132 | FLO.387423 | HEBERT | MARK | 475 | 07/26/2019 | ACTIVE |
| 5286 | FLO.420491 | WHITE | HOWARD | 475 | 07/26/2019 | ACTIVE |
| 5795 | FLO.493143 | GREEN | ROBERT | 475 | 07/26/2019 | ACTIVE |
| 6004 | FLO.523707 | FORWARD | REBECCA | 475 | 07/26/2019 | ACTIVE |
| 7394 | FLO.769064 | GRANT | KEITH | 475 | 07/26/2019 | ACTIVE |
| 9177 | FLO.B06786 | AGUERO | JUAN | 475 | 07/26/2019 | ACTIVE |
| 9270 | FLO.B07755 | ZAVALA | CARLOS | 475 | 07/26/2019 | ACTIVE |
| 11204 | FLO.C08415 | CEBOLLERO | LAWRENCE | 475 | 07/26/2019 | ACTIVE |
| 12632 | FLO.E43404 | DESJARDINS | MICHELLE | 475 | 07/26/2019 | ACTIVE |
| 14211 | FLO.I02948 | ANDERSON | DEMETRIUS | 475 | 07/26/2019 | ACTIVE |
| 14634 | FLO.J08542 | HARRISON | DERRICK | 475 | 07/26/2019 | ACTIVE |
| 14899 | FLO.J22902 | JOHNSON | RICHARD | 475 | 07/26/2019 | ACTIVE |
| 16027 | FLO.K53290 | WIECHL | JOHN | 475 | 07/26/2019 | ACTIVE |
| 16042 | FLO.K54304 | VANDERGRIFFT | THOMAS | 475 | 07/26/2019 | ACTIVE |
| 16334 | FLO.K71878 | CHAPA | DANIEL | 475 | 07/26/2019 | ACTIVE |
| 18125 | FLO.M05219 | ROMERO | OSVALDO | 475 | 07/26/2019 | ACTIVE |
| 18656 | FLO.M43686 | LOUIS | JOURNEL | 475 | 07/26/2019 | ACTIVE |
| 18690 | FLO.M45666 | BROWN | ADRIAN | 475 | 07/26/2019 | ACTIVE |
| 21599 | FLO.R17681 | TRUITT | ERIC | 475 | 07/26/2019 | ACTIVE |
| 22852 | FLO.S22926 | BALDWIN | DWIGHT | 475 | 07/26/2019 | ACTIVE |
| 23359 | FLO.T16031 | MURRAY | JAMES | 475 | 07/26/2019 | ACTIVE |
| 24522 | FLO.T85854 | GARCIA | LOUIS | 475 | 07/26/2019 | ACTIVE |
| 24849 | FLO.U19583 | TATE | REGGIE | 475 | 07/26/2019 | ACTIVE |
| 25523 | FLO.V03592 | TORRES | ROBERT | 475 | 07/26/2019 | ACTIVE |
| 25619 | FLO.V09801 | SCOTT | ANDRUNAE | 475 | 07/26/2019 | ACTIVE |
| 26120 | FLO.V36764 | BLACK | CHANING | 475 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 26226 | FLO.V40982 | REED | MURRAY | 475 | 07/26/2019 | ACTIVE |
| 27629 | FLO.X43804 | JOHNSON | JEANETTE | 475 | 07/26/2019 | ACTIVE |
| 27830 | FLO.X54717 | BOYKIN | MICHAEL | 475 | 07/26/2019 | ACTIVE |
| 27886 | FLO.X57807 | MOELLER | AMANDA | 475 | 07/26/2019 | ACTIVE |
| 27955 | FLO.X60174 | GRIFFEN | JERRY | 475 | 07/26/2019 | ACTIVE |
| 14854 | FLO.J20026 | WILEY | WILLIE | 476 | 07/26/2019 | ACTIVE |
| 17734 | FLO.L78548 | SANTISTEBAN | FLAVIO | 476 | 07/26/2019 | ACTIVE |
| 20226 | FLO.P24516 | LUTZ | DAVID | 476 | 07/26/2019 | ACTIVE |
| 28844 | FLO.Y17438 | RIVAS | ALVARO | 476 | 07/26/2019 | ACTIVE |
| 21528 | FLO.R11201 | TYRRELL | ROBERT | 478 | 07/26/2019 | ACTIVE |
| 1186 | FLO.120574 | MOULTRIE | DAVID | 479 | 07/26/2019 | ACTIVE |
| 10492 | FLO.C02619 | HERNANDEZ | ISAAC | 479 | 07/26/2019 | ACTIVE |
| 28014 | FLO.X63195 | DELGADO | ISMAEL | 479 | 07/26/2019 | ACTIVE |
| 963 | FLO.112907 | MARION | CORNELIUS | 480 | 07/26/2019 | ACTIVE |
| 1072 | FLO.116654 | MCKNIGHT | SEAN | 480 | . | TEMP ABS |
| 1833 | FLO.131333 | JONES | TIMOTHY | 480 | 07/26/2019 | ACTIVE |
| 1876 | FLO.131760 | COLLINS | ERIC | 480 | 07/26/2019 | ACTIVE |
| 3341 | FLO.168552 | WALKER | JACOB | 480 | 07/26/2019 | ACTIVE |
| 5448 | FLO.444920 | CLARK | ARNOLD | 480 | 07/26/2019 | ACTIVE |
| 5773 | FLO.487756 | TAYLOR | MARK | 480 | 07/26/2019 | ACTIVE |
| 5790 | FLO.492049 | MAYES | GREGORY | 480 | 07/26/2019 | ACTIVE |
| 6340 | FLO.554880 | WASHINGTON | VASHON | 480 | 07/26/2019 | ACTIVE |
| 8489 | FLO.995983 | NOTTAGE | KEO | 480 | 07/26/2019 | ACTIVE |
| 10667 | FLO.C04272 | ORTIZ MARROQUIN | MARVIN | 480 | 07/26/2019 | ACTIVE |
| 10896 | FLO.C06050 | LIBERTY | MICHAEL | 480 | 07/26/2019 | ACTIVE |
| 12047 | FLO.E06543 | RETHER | MILES | 480 | 07/26/2019 | ACTIVE |
| 13485 | FLO.H15114 | ROBERTS | RANDALE | 480 | 07/26/2019 | ACTIVE |
| 14835 | FLO.J19087 | DUROUSSEAU | PAUL | 480 | 07/26/2019 | ACTIVE |
| 19478 | FLO.N11807 | HUMMEL | MONTY | 480 | 07/26/2019 | ACTIVE |
| 19959 | FLO.P02429 | BARNES | OMAR | 480 | 07/26/2019 | ACTIVE |
| 20929 | FLO.Q01166 | TOOKER | DANIEL | 480 | 07/26/2019 | ACTIVE |
| 22077 | FLO.R50844 | MATIAS | NELSON | 480 | 07/26/2019 | ACTIVE |
| 23178 | FLO.T00677 | SENTLINGAR | SEAN | 480 | 07/26/2019 | ACTIVE |
| 24987 | FLO.U28175 | SPITALIERI | EUGENIO | 480 | 07/26/2019 | ACTIVE |
| 26644 | FLO.W23338 | CISNERO | UMBERTO | 480 | 07/26/2019 | ACTIVE |
| 27971 | FLO.X60849 | AGUILAR | ROBERTO | 480 | 07/26/2019 | ACTIVE |
| 6169 | FLO.538262 | ROLLE | THOMAS | 481 | 07/26/2019 | ACTIVE |
| 12406 | FLO.E31242 | AYALA | ELIEZER | 481 | 07/26/2019 | ACTIVE |
| 4680 | FLO.314476 | RANDOLPH | JOSEPH | 482 | 07/26/2019 | ACTIVE |
| 13896 | FLO.H36626 | MORENO | ROBERT | 482 | 07/26/2019 | ACTIVE |
| 20122 | FLO.P16311 | HENRY | ATWAIN | 482 | 07/26/2019 | ACTIVE |
| 7705 | FLO.816168 | MCCUTCHEON | MICHAEL | 483 | 07/26/2019 | ACTIVE |
| 1447 | FLO.126380 | GARVIN | MICHAEL | 484 | 07/26/2019 | ACTIVE |
| 13378 | FLO.H08286 | SMITH | JOHNNY | 484 | 07/26/2019 | ACTIVE |
| 15804 | FLO.J53780 | LINDSAY | JONATHAN | 484 | 07/26/2019 | ACTIVE |
| 1364 | FLO.124856 | KINCHELOE | TROY | 485 | 07/26/2019 | ACTIVE |
| 1564 | FLO.128354 | GONZALEZ | STEVEN | 485 | 07/26/2019 | ACTIVE |
| 1845 | FLO.131463 | MCGAHEE | DESMOND | 485 | 07/26/2019 | ACTIVE |
| 1963 | FLO.132727 | HARVEY | JOSEPH | 485 | 07/26/2019 | ACTIVE |
| 3422 | FLO.169755 | BENNETT | BRANDON | 485 | 07/26/2019 | ACTIVE |
| 4286 | FLO.267525 | HOPPERT | JAMES | 485 | 07/26/2019 | ACTIVE |
| 5370 | FLO.435189 | PHILPOT | KWESI | 485 | 07/26/2019 | ACTIVE |
| 6303 | FLO.551598 | MCRORIE | DONNA | 485 | 07/26/2019 | ACTIVE |
| 6402 | FLO.565471 | SCOTT | SIDNEY | 485 | 07/26/2019 | ACTIVE |
| 7738 | FLO.821894 | BUNCE | DAVID | 485 | 07/26/2019 | ACTIVE |

| 8191 | FLO.960553 | MADACSI | BRIAN | 485 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 8383 | FLO.981399 | STINE | JAMES | 485 | 07/26/2019 | ACTIVE |
| 8502 | FLO.997901 | SWINDELL | CHARLIE | 485 | 07/26/2019 | ACTIVE |
| 10487 | FLO.C02562 | RAWLINS | SHANE | 485 | 07/26/2019 | ACTIVE |
| 10876 | FLO.C05884 | BRIGHTON | JACOB | 485 | 07/26/2019 | ACTIVE |
| 11477 | FLO.C10979 | HELTON | SKYLER | 485 | 07/26/2019 | ACTIVE |
| 11709 | FLO.D27032 | ORTIZ-REYES | XAVIER | 485 | 07/26/2019 | ACTIVE |
| 12756 | FLO.E50531 | KERCHNER | ANDRIA | 485 | 07/26/2019 | ACTIVE |
| 13569 | FLO.H19657 | SMITH | TASHICA | 485 | 07/26/2019 | ACTIVE |
| 16764 | FLO.L00713 | GONZALEZ | AGAPITO | 485 | 07/26/2019 | ACTIVE |
| 18670 | FLO.M44396 | WILLIAMS | KRISTINA | 485 | 07/26/2019 | ACTIVE |
| 21994 | FLO.R46175 | DAWN | MICHAEL | 485 | 07/26/2019 | ACTIVE |
| 22285 | FLO.R64303 | MITCHELL | TIFFANY | 485 | 07/26/2019 | ACTIVE |
| 22663 | FLO.S09751 | WORTMAN | KYLE | 485 | 07/26/2019 | ACTIVE |
| 22664 | FLO.S10037 | MILLETTE | REYNALDO | 485 | 07/26/2019 | ACTIVE |
| 22911 | FLO.S25625 | HUDSON | ALFREDO | 485 | 07/26/2019 | ACTIVE |
| 26095 | FLO.V35356 | GADSON | LEROY | 485 | 07/26/2019 | ACTIVE |
| 4174 | FLO.245533 | GRIFFEN | KENNETH | 486 | 07/26/2019 | ACTIVE |
| 4892 | FLO.357061 | ANDREWS | SCOTT | 486 | 07/26/2019 | ACTIVE |
| 7045 | FLO.706377 | JOHNSON | NIKKI | 486 | 07/26/2019 | ACTIVE |
| 3273 | FLO.167298 | BRADLEY | RICKY | 487 | 07/26/2019 | ACTIVE |
| 13813 | FLO.H33769 | FITZGIBBONS | MATTHEW | 488 | 07/26/2019 | ACTIVE |
| 17288 | FLO.L49669 | KEITT | JARRELL | 489 | 07/26/2019 | ACTIVE |
| 29420 | FLO.Y47691 | FLORIAN | LENIN | 489 | 07/26/2019 | ACTIVE |
| 1465 | FLO.126644 | NORTON | PHILLIP | 490 | 07/26/2019 | ACTIVE |
| 1857 | FLO.131596 | ALTERSBERGER | JOSHUA | 490 | 07/26/2019 | ACTIVE |
| 2256 | FLO.135147 | DUNNING | BRANDON | 490 | 07/26/2019 | ACTIVE |
| 2265 | FLO.135185 | SAGE | JUSTIN | 490 | 07/26/2019 | ACTIVE |
| 2741 | FLO.151249 | GARRETT | IRENE | 490 | 07/26/2019 | ACTIVE |
| 3236 | FLO.166659 | ORTIZ | CARLOS | 490 | 07/26/2019 | ACTIVE |
| 3798 | FLO.196077 | LIGHTNER | YANCY | 490 | . | TEMP ABS |
| 4551 | FLO.304396 | RUSHING | ERIC | 490 | 07/26/2019 | ACTIVE |
| 5403 | FLO.439645 | MARTINEZ | GUILLERMO | 490 | 07/26/2019 | ACTIVE |
| 5664 | FLO.468785 | CABALLERO | DANIEL | 490 | 07/26/2019 | ACTIVE |
| 6219 | FLO.544343 | BRYANT | LAHUSSON | 490 | 07/26/2019 | ACTIVE |
| 6376 | FLO.562082 | GREEN | BRETT | 490 | 07/26/2019 | ACTIVE |
| 7660 | FLO.809030 | RAYA | JOSE | 490 | 07/26/2019 | ACTIVE |
| 7742 | FLO.823185 | THOMPSON | KEVIN | 490 | 07/26/2019 | ACTIVE |
| 7986 | FLO.900524 | HOFFMAN | RUSSELL | 490 | 07/26/2019 | ACTIVE |
| 9489 | FLO.B09480 | GORDON | ORLANDO | 490 | 07/26/2019 | ACTIVE |
| 10268 | FLO.C00095 | CANNON | ROBERT | 490 | 07/26/2019 | ACTIVE |
| 10678 | FLO.C04350 | MORENO-RIVERA | ALFREDO | 490 | 07/26/2019 | ACTIVE |
| 10916 | FLO.C06175 | GREEN | GERALD | 490 | 07/26/2019 | ACTIVE |
| 11753 | FLO.D34670 | HEEKIN | PHILLIP | 490 | 07/26/2019 | ACTIVE |
| 11868 | FLO.D48436 | GONZALEZ | HERIBERTO | 490 | 07/26/2019 | ACTIVE |
| 12466 | FLO.E34183 | FILOMENO | JULIO | 490 | 07/26/2019 | ACTIVE |
| 13519 | FLO.H17038 | PHILLIPS | JEFFERY | 490 | . | TEMP ABS |
| 13963 | FLO.H39349 | RICE | DANIEL | 490 | 07/26/2019 | ACTIVE |
| 15022 | FLO.J29298 | CHARLES | JOSHUA | 490 | 07/26/2019 | ACTIVE |
| 15210 | FLO.J36298 | NIXON | LILAUTHOR | 490 | 07/26/2019 | ACTIVE |
| 18658 | FLO.M43702 | FERNANDEZ | JORGE | 490 | 07/26/2019 | ACTIVE |
| 19818 | FLO.N26019 | BUSH | ANTHONY | 490 | 07/26/2019 | ACTIVE |
| 20186 | FLO.P21548 | WATTS | MARVIN | 490 | 07/26/2019 | ACTIVE |
| 20367 | FLO.P33328 | LOGAN | ROBERT | 490 | 07/26/2019 | ACTIVE |
| 24678 | FLO.U08465 | KIZER | ALTORY | 490 | 07/26/2019 | ACTIVE |

| 25804 | FLO.V21694 | NORDMAN | JONATHAN | 490 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 27138 | FLO.X04818 | COLLAZO | JULIO | 490 | 07/26/2019 | ACTIVE |
| 28135 | FLO.X68811 | DAY | ANTHONY | 490 | 07/26/2019 | ACTIVE |
| 28527 | FLO.X86984 | DZIEKAN | ROBERT | 490 | 07/26/2019 | ACTIVE |
| 28766 | FLO.Y12556 | GUNN | KENNETH | 490 | 07/26/2019 | ACTIVE |
| 29040 | FLO.Y29577 | SHEETS | TED | 490 | 07/26/2019 | ACTIVE |
| 423 | FLO.078566 | POCOCK | JAMES | 491 | 07/26/2019 | ACTIVE |
| 840 | FLO.106838 | GREEN | ISAAC | 491 | 07/26/2019 | ACTIVE |
| 8464 | FLO.992634 | BARNHILL | ARTHUR | 491 | 07/26/2019 | ACTIVE |
| 17044 | FLO.L31274 | IBAR | PABLO | 491 | 07/26/2019 | ACTIVE |
| 23391 | FLO.T18055 | DYE | MICHAEL | 491 | 07/26/2019 | ACTIVE |
| 24901 | FLO.U22931 | CURRY | RICHARD | 491 | 07/26/2019 | ACTIVE |
| 26547 | FLO.W16317 | DUVALL | SAMMUEL | 491 | 07/26/2019 | ACTIVE |
| 2555 | FLO.146948 | ROSADO | ELIAS | 492 | 07/26/2019 | ACTIVE |
| 17117 | FLO.L37798 | EASON | ERIK | 493 | 07/26/2019 | ACTIVE |
| 4161 | FLO.240128 | SILKETT | RICHARD | 494 | 07/26/2019 | ACTIVE |
| 10361 | FLO.C01227 | HAMLETT | SHAWN | 494 | 07/26/2019 | ACTIVE |
| 2223 | FLO.134923 | JONES | TIJHARI | 495 | 07/26/2019 | ACTIVE |
| 3566 | FLO.186513 | SUTTON | VONDYLEYN | 495 | 07/26/2019 | ACTIVE |
| 5291 | FLO.420931 | JAMES | THOMAS | 495 | 07/26/2019 | ACTIVE |
| 6007 | FLO.523946 | WALKER | TARRINSON | 495 | 07/26/2019 | ACTIVE |
| 6432 | FLO.567735 | TIMMONS | JAIME | 495 | 07/26/2019 | ACTIVE |
| 6455 | FLO.572080 | THOMAS | ASTLEY | 495 | 07/26/2019 | ACTIVE |
| 7396 | FLO.769194 | CORINTHIAN | CHRISTOPHER | 495 | 07/26/2019 | ACTIVE |
| 7730 | FLO.818835 | ISAAC | ALFRED | 495 | 07/26/2019 | ACTIVE |
| 8638 | FLO.A51073 | DILLARD | JONATHAN | 495 | 07/26/2019 | ACTIVE |
| 10288 | FLO.C00456 | PAINTER | MICHAEL | 495 | 07/26/2019 | ACTIVE |
| 12436 | FLO.E32506 | SPRINGER | ANDREW | 495 | 07/26/2019 | ACTIVE |
| 12943 | FLO.G09296 | MITCHELL | ALBERT | 495 | 07/26/2019 | ACTIVE |
| 13778 | FLO.H31943 | MURRAY | RAIMAR | 495 | 07/26/2019 | ACTIVE |
| 13942 | FLO.H38541 | HERNANDEZ | DAMIAN | 495 | 07/26/2019 | ACTIVE |
| 14709 | FLO.J12089 | HOUSE | JUNTE | 495 | 07/26/2019 | ACTIVE |
| 18737 | FLO.M48752 | ELLIS | RODERICK | 495 | 07/26/2019 | ACTIVE |
| 20719 | FLO.P47977 | RICHARDSON | AARON | 495 | 07/26/2019 | ACTIVE |
| 21630 | FLO.R19802 | BROWN | MARQUIS | 495 | 07/26/2019 | ACTIVE |
| 23333 | FLO.T14027 | GATLIN | BRANDAN | 495 | 07/26/2019 | ACTIVE |
| 23486 | FLO.T23844 | CARDOZA | ROBERTO | 495 | 07/26/2019 | ACTIVE |
| 24526 | FLO.T86220 | GRIFFIN | CHARLES | 495 | 07/26/2019 | ACTIVE |
| 24759 | FLO.U13683 | JONES | CEDRIC | 495 | 07/26/2019 | ACTIVE |
| 24791 | FLO.U15689 | LUCAS | TRAVIS | 495 | 07/26/2019 | ACTIVE |
| 25484 | FLO.V00294 | SUTTON | KARON | 495 | 07/26/2019 | ACTIVE |
| 27285 | FLO.X16947 | DAVIS | ANSIS | 495 | 07/26/2019 | ACTIVE |
| 27343 | FLO.X21888 | ROSA | WELLINGTON | 495 | 07/26/2019 | ACTIVE |
| 27507 | FLO.X35026 | MORGAN | MARTEL | 495 | 07/26/2019 | ACTIVE |
| 27613 | FLO.X42718 | MUNOZ | JORGE | 495 | 07/26/2019 | ACTIVE |
| 28640 | FLO.Y01043 | SMITH | VERMONT | 495 | 07/26/2019 | ACTIVE |
| 3839 | FLO.197013 | REYNOLDS | JORGE | 496 | 07/26/2019 | ACTIVE |
| 11994 | FLO.E02442 | CALVERT | GEOFFREY | 496 | 07/26/2019 | ACTIVE |
| 18383 | FLO.M25274 | CONDE | RORY | 496 | . | TEMP ABS |
| 28222 | FLO.X72664 | FOURNIER | BRETT | 496 | 07/26/2019 | ACTIVE |
| 19530 | FLO.N14150 | SIERRA | MIGUEL | 497 | 07/26/2019 | ACTIVE |
| 11634 | FLO.D13396 | BALL | KAWAND | 498 | 07/26/2019 | ACTIVE |
| 26610 | FLO.W20501 | DEBUONO | ZACHARY | 498 | 07/26/2019 | ACTIVE |
| 10830 | FLO.C05561 | MARTINEZ | RIGOBERTO | 499 | 07/26/2019 | ACTIVE |
| 11827 | FLO.D42134 | CARSON | ROBERT | 499 | 07/26/2019 | ACTIVE |

| 11959 | FLO.D96775 | BONIA | ROBERT | 499 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 24254 | FLO.T71576 | SARCHI | ANDRES | 499 | 07/26/2019 | ACTIVE |
| 24691 | FLO.U09637 | OSTANE | DARA | 499 | . | TEMP ABS |
| 115 | FLO.042008 | BURCHFIELD | RILEY | 500 | 07/26/2019 | ACTIVE |
| 279 | FLO.065381 | BANDA | JUAN | 500 | 07/26/2019 | ACTIVE |
| 955 | FLO.112721 | TIO | JOHN | 500 | 07/26/2019 | ACTIVE |
| 961 | FLO.112845 | BELL | MATTHEW | 500 | 07/26/2019 | ACTIVE |
| 1091 | FLO.117302 | KOENIG | KENNETH | 500 | 07/26/2019 | ACTIVE |
| 2305 | FLO.135637 | BRYANT | KHALIN | 500 | 07/26/2019 | ACTIVE |
| 2329 | FLO.135861 | PAL | MARTON | 500 | 07/26/2019 | ACTIVE |
| 2337 | FLO.135901 | HABERLIN | RICHARD | 500 | 07/26/2019 | ACTIVE |
| 3666 | FLO.191450 | POSADA | MARIO | 500 | 07/26/2019 | ACTIVE |
| 3692 | FLO.192637 | HUGGINS | NAKIA | 500 | 07/26/2019 | ACTIVE |
| 3817 | FLO.196555 | ZILE | WALTER | 500 | 07/26/2019 | ACTIVE |
| 4154 | FLO.236979 | LANDERS | EUGENE | 500 | 07/26/2019 | ACTIVE |
| 4352 | FLO.277973 | GRAHAM | MARK | 500 | 07/26/2019 | ACTIVE |
| 5298 | FLO.421783 | TELFORT | JOEL | 500 | 07/26/2019 | ACTIVE |
| 5894 | FLO.510827 | HICKS | STEPHEN | 500 | 07/26/2019 | ACTIVE |
| 6235 | FLO.546620 | PETERSON | TERRANCE | 500 | 07/26/2019 | ACTIVE |
| 6441 | FLO.569675 | MUNDY | DAVID | 500 | 07/26/2019 | ACTIVE |
| 6500 | FLO.581745 | LIPFORD | DAVID | 500 | 07/26/2019 | ACTIVE |
| 6970 | FLO.689949 | PRATT | LARRY | 500 | 07/26/2019 | ACTIVE |
| 7352 | FLO.763444 | FOWLER | STEPHEN | 500 | 07/26/2019 | ACTIVE |
| 8015 | FLO.905469 | DOBSON | CHRISTOPHER | 500 | 07/26/2019 | ACTIVE |
| 8493 | FLO.996350 | BROCK | BRUCE | 500 | 07/26/2019 | ACTIVE |
| 8842 | FLO.B02331 | JOYA | JOSE | 500 | 07/26/2019 | ACTIVE |
| 9488 | FLO.B09479 | VELEZ | MICHAEL | 500 | 07/26/2019 | ACTIVE |
| 10585 | FLO.C03549 | SNIPES | CHRISTOPHER | 500 | 07/26/2019 | ACTIVE |
| 14515 | FLO.J01740 | MYERS | WILFREDO | 500 | 07/26/2019 | ACTIVE |
| 15205 | FLO.J36220 | THOMAS | DONOVAN | 500 | 07/26/2019 | ACTIVE |
| 15817 | FLO.J54634 | BRITT | ARTHUR | 500 | 07/26/2019 | ACTIVE |
| 15944 | FLO.K08268 | BERRY | MATTHEW | 500 | 07/26/2019 | ACTIVE |
| 15981 | FLO.K50679 | MILLER | TRIMIDUS | 500 | 07/26/2019 | ACTIVE |
| 16057 | FLO.K55348 | ABBATE | WILLIAM | 500 | 07/26/2019 | ACTIVE |
| 16444 | FLO.K76648 | LUNA | ARON | 500 | 07/26/2019 | ACTIVE |
| 16838 | FLO.L09300 | BROWN | MORRIS | 500 | 07/26/2019 | ACTIVE |
| 17121 | FLO.L37926 | ZALEWSKI | PATRICK | 500 | 07/26/2019 | ACTIVE |
| 18155 | FLO.M07368 | VASQUEZ | RAMON | 500 | 07/26/2019 | ACTIVE |
| 18858 | FLO.M56419 | DAWKINS | CHARLES | 500 | 07/26/2019 | ACTIVE |
| 20863 | FLO.P55361 | DANJEAN | HOLDEN | 500 | 07/26/2019 | ACTIVE |
| 21571 | FLO.R15213 | MYRICK | SEAN | 500 | 07/26/2019 | ACTIVE |
| 21794 | FLO.R32023 | JACOBS | JAMES | 500 | 07/26/2019 | ACTIVE |
| 22976 | FLO.S28320 | BENNETT | JARRETT | 500 | 07/26/2019 | ACTIVE |
| 24280 | FLO.T73286 | OLIVO-LIRIANO | ALESANDRO | 500 | 07/26/2019 | ACTIVE |
| 24348 | FLO.T76068 | IZZO | WILLIAM | 500 | 07/26/2019 | ACTIVE |
| 24437 | FLO.T79918 | BAILEY | MICHAEL | 500 | 07/26/2019 | ACTIVE |
| 25403 | FLO.U48699 | GRIFFIN | MARK | 500 | 07/26/2019 | ACTIVE |
| 25451 | FLO.U52176 | OLIVER | KORDELL | 500 | 07/26/2019 | ACTIVE |
| 25561 | FLO.V06141 | BAKER | OMAR | 500 | 07/26/2019 | ACTIVE |
| 26266 | FLO.V43341 | LIGHTNER | MARC | 500 | 07/26/2019 | ACTIVE |
| 27541 | FLO.X37530 | RICO | IVAN | 500 | 07/26/2019 | ACTIVE |
| 28104 | FLO.X67548 | BROWN | JERRAIL | 500 | 07/26/2019 | ACTIVE |
| 29018 | FLO.Y28263 | LEHMAN | JUAN | 500 | 07/26/2019 | ACTIVE |
| 1308 | FLO.123846 | HAMILTON | RICHARD | 501 | 07/26/2019 | ACTIVE |
| 17098 | FLO.L36345 | KNIGHT | RICHARD | 501 | 07/26/2019 | ACTIVE |

| 23799 | FLO.T43949 | MONSANTO-BERRIO | JONATHAN | 501 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 5093 | FLO.379390 | CHILCOTT | COURTNEY | 503 | 07/26/2019 | ACTIVE |
| 16093 | FLO.K58965 | WEINER | MELISSA | 503 | 07/26/2019 | ACTIVE |
| 1445 | FLO.126373 | HUDSON | MARCUS | 505 | 07/26/2019 | ACTIVE |
| 5300 | FLO.421921 | MENDOZA | ALFREDO | 505 | 07/26/2019 | ACTIVE |
| 6170 | FLO.538358 | BEACH | SAMANTHA | 505 | 07/26/2019 | ACTIVE |
| 6484 | FLO.579225 | BALLEW | LESLIE | 505 | 07/26/2019 | ACTIVE |
| 6871 | FLO.665240 | TOMLINSON | AUSTIN | 505 | 07/26/2019 | ACTIVE |
| 10534 | FLO.C03075 | WILSON | DAVID | 505 | 07/26/2019 | ACTIVE |
| 11293 | FLO.C09075 | DOMBROSKY | PAUL | 505 | 07/26/2019 | ACTIVE |
| 13395 | FLO.H09209 | STREETER | SYLATHUM | 505 | 07/26/2019 | ACTIVE |
| 14552 | FLO.J03801 | LYMUS | BOBBY | 505 | 07/26/2019 | ACTIVE |
| 15443 | FLO.J42238 | COOK | SANDRA | 505 | 07/26/2019 | ACTIVE |
| 15992 | FLO.K51434 | BROWN | MICHAEL | 505 | 07/26/2019 | ACTIVE |
| 16674 | FLO.K86635 | VOSE | BRADFORD | 505 | 07/26/2019 | ACTIVE |
| 17156 | FLO.L40459 | CHANCY | ROBERT | 505 | 07/26/2019 | ACTIVE |
| 18024 | FLO.L97918 | SINGLETON | WILLIAM | 505 | 07/26/2019 | ACTIVE |
| 18379 | FLO.M24982 | ALIX | KEVIN | 505 | 07/26/2019 | ACTIVE |
| 19876 | FLO.N27984 | YANCEY | TIFFANY | 505 | 07/26/2019 | ACTIVE |
| 20493 | FLO.P38803 | MAGWOOD | DANIEL | 505 | 07/26/2019 | ACTIVE |
| 23433 | FLO.T20383 | ATKINS | EGAN | 505 | 07/26/2019 | ACTIVE |
| 23560 | FLO.T29174 | STANTON | JASON | 505 | 07/26/2019 | ACTIVE |
| 28406 | FLO.X80386 | PERSUAD | RICHARD | 505 | 07/26/2019 | ACTIVE |
| 29166 | FLO.Y36427 | REARDON | KEVIN | 505 | 07/26/2019 | ACTIVE |
| 29341 | FLO.Y43887 | OTT | MICHELLE | 505 | 07/26/2019 | ACTIVE |
| 29447 | FLO.Y48634 | WISNIEWSKI | DYLAN | 505 | 07/26/2019 | ACTIVE |
| 7528 | FLO.785980 | GARRETT | WILLIAM | 506 | 07/26/2019 | ACTIVE |
| 12868 | FLO.G04276 | DARBY | DENNIS | 506 | 07/26/2019 | ACTIVE |
| 16616 | FLO.K83609 | SEELEY | BLAKE | 506 | 07/26/2019 | ACTIVE |
| 17289 | FLO.L49671 | CARRASCO | ADAM | 506 | 07/26/2019 | ACTIVE |
| 18601 | FLO.M40339 | METAYER | FRANCIE | 506 | 07/26/2019 | ACTIVE |
| 14564 | FLO.J04696 | MAXWELL | JOSEPH | 507 | 07/26/2019 | ACTIVE |
| 18957 | FLO.M62527 | JOSEPH | PRINCELIN | 507 | 07/26/2019 | ACTIVE |
| 23273 | FLO.T09171 | WILLIAMS | MAURICE | 508 | 07/26/2019 | ACTIVE |
| 1689 | FLO.130005 | HOWELL | JEFFERY | 509 | 07/26/2019 | ACTIVE |
| 19309 | FLO.N01250 | KORNEGAY | STEVEN | 509 | 07/26/2019 | ACTIVE |
| 219 | FLO.056980 | TURNER | PHILLIP | 510 | 07/26/2019 | ACTIVE |
| 831 | FLO.106311 | PEARCY | JACK | 510 | 07/26/2019 | ACTIVE |
| 2351 | FLO.136135 | CLAYCOMB | LARRY | 510 | 07/26/2019 | ACTIVE |
| 3185 | FLO.165764 | SANCHEZ | GEORGE | 510 | 07/26/2019 | ACTIVE |
| 3218 | FLO.166301 | COLLAZO | STEVEN | 510 | 07/26/2019 | ACTIVE |
| 3483 | FLO.181844 | PETERSON | JAMES | 510 | 07/26/2019 | ACTIVE |
| 4522 | FLO.302119 | MELVIN | SHANNON | 510 | 07/26/2019 | ACTIVE |
| 5054 | FLO.375836 | BERES | JOSHUA | 510 | 07/26/2019 | ACTIVE |
| 6159 | FLO.537539 | ABSHER | CHRIS | 510 | 07/26/2019 | ACTIVE |
| 6678 | FLO.620713 | MACKENZIE | THOMAS | 510 | 07/26/2019 | ACTIVE |
| 11346 | FLO.C09597 | GAINES | VICTOR | 510 | 07/26/2019 | ACTIVE |
| 13574 | FLO.H20209 | FORD | ELTON | 510 | 07/26/2019 | ACTIVE |
| 13635 | FLO.H24958 | SCOTT | DOMINIQUE | 510 | 07/26/2019 | ACTIVE |
| 14014 | FLO.H41962 | TULLY | TYLON | 510 | 07/26/2019 | ACTIVE |
| 14897 | FLO.J22590 | THOMAS | COREY | 510 | 07/26/2019 | ACTIVE |
| 15072 | FLO.J31121 | JONES | PHILIP | 510 | 07/26/2019 | ACTIVE |
| 15580 | FLO.J45534 | DINGLER | CURTIS | 510 | 07/26/2019 | ACTIVE |
| 16003 | FLO.K51951 | JEFFERSON | QUINCY | 510 | 07/26/2019 | ACTIVE |
| 16158 | FLO.K62172 | IACONA | JOSEPH | 510 | 07/26/2019 | ACTIVE |

| 19390 | FLO.N05992 | KENON | JEFFERY | 510 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 22034 | FLO.R48744 | SEABERRY | LAWRENCE | 510 | 07/26/2019 | ACTIVE |
| 22518 | FLO.R84022 | SMITH | CARL | 510 | 07/26/2019 | ACTIVE |
| 24898 | FLO.U22879 | JAHNA | JONATHAN | 510 | 07/26/2019 | ACTIVE |
| 25167 | FLO.U37664 | NEGRON | CARLOS | 510 | 07/26/2019 | ACTIVE |
| 25486 | FLO.V00627 | GROVE | BRUCE | 510 | 07/26/2019 | ACTIVE |
| 28191 | FLO.X71255 | BENWAY | PATRICK | 510 | 07/26/2019 | ACTIVE |
| 29615 | FLO.Y58660 | VALDES | JAMES | 510 | 07/26/2019 | ACTIVE |
| 108 | FLO.040940 | FORSON | STEPHEN | 511 | 07/26/2019 | ACTIVE |
| 3716 | FLO.193340 | DURAN | BENAVENTURA | 512 | 07/26/2019 | ACTIVE |
| 5933 | FLO.516349 | FINNEY | CHARLES | 512 | 07/26/2019 | ACTIVE |
| 29092 | FLO.Y32073 | VOUKITCHEVITICH | FRANZ | 513 | 07/26/2019 | ACTIVE |
| 8960 | FLO.B04369 | UPDIKE | ZACHARY | 514 | 07/26/2019 | ACTIVE |
| 17881 | FLO.L88409 | NAGEL | LANCE | 514 | 07/26/2019 | ACTIVE |
| 347 | FLO.072458 | MILLER | DONALD | 515 | 07/26/2019 | ACTIVE |
| 1409 | FLO.125696 | WALKER | TIMOTHY | 515 | 07/26/2019 | ACTIVE |
| 3384 | FLO.169303 | MEYER | MARK | 515 | 07/26/2019 | ACTIVE |
| 5924 | FLO.515108 | ZIMMERMAN | DAVID | 515 | 07/26/2019 | ACTIVE |
| 6279 | FLO.550107 | WOOLFORK | TRAVESE | 515 | 07/26/2019 | ACTIVE |
| 6386 | FLO.563183 | WALLACE | WILLIAM | 515 | 07/26/2019 | ACTIVE |
| 6547 | FLO.589818 | MIDGETT | GREGORY | 515 | 07/26/2019 | ACTIVE |
| 10581 | FLO.C03528 | STEELE | KENNETH | 515 | 07/26/2019 | ACTIVE |
| 12356 | FLO.E27459 | KENDRICK | JEFFERY | 515 | 07/26/2019 | ACTIVE |
| 19837 | FLO.N26889 | PEOPLES | ANTHONY | 515 | 07/26/2019 | ACTIVE |
| 20994 | FLO.Q08611 | ARROWOOD | RONALD | 515 | 07/26/2019 | ACTIVE |
| 23844 | FLO.T46748 | GRACE | ERIC | 515 | 07/26/2019 | ACTIVE |
| 23985 | FLO.T55398 | KUNTZ | CURTISS | 515 | 07/26/2019 | ACTIVE |
| 28114 | FLO.X67961 | SCOTT | DEMATYJORA | 515 | 07/26/2019 | ACTIVE |
| 28547 | FLO.X88501 | HARTMAN | NATHAN | 515 | 07/26/2019 | ACTIVE |
| 29084 | FLO.Y31714 | LOPEZ | JUAN | 515 | 07/26/2019 | ACTIVE |
| 4266 | FLO.265378 | SOULE | CHRIS | 516 | 07/26/2019 | ACTIVE |
| 11668 | FLO.D19400 | DESHAZIER | SHARRON | 516 | 07/26/2019 | ACTIVE |
| 21875 | FLO.R37672 | SWISHER | NEIL | 516 | 07/26/2019 | ACTIVE |
| 23686 | FLO.T36091 | HUMMEL | PAUL | 516 | 07/26/2019 | ACTIVE |
| 29055 | FLO.Y30194 | RAGLAND | TERRY | 516 | 07/26/2019 | ACTIVE |
| 5838 | FLO.501960 | ROWAN | MICHAEL | 519 | 07/26/2019 | ACTIVE |
| 29290 | FLO.Y41623 | PARDO | RONLY | 519 | 07/26/2019 | ACTIVE |
| 1978 | FLO.132826 | MCINTOSH | BARRY | 520 | 07/26/2019 | ACTIVE |
| 5512 | FLO.451889 | SMITH | TRAMAIN | 520 | 07/26/2019 | ACTIVE |
| 5632 | FLO.465347 | BROWN | HERMAN | 520 | 07/26/2019 | ACTIVE |
| 6447 | FLO.570672 | PERMENTER | TIMOTHY | 520 | 07/26/2019 | ACTIVE |
| 8545 | FLO.A50337 | CAMPBELL | JOHN | 520 | 07/26/2019 | ACTIVE |
| 8822 | FLO.B01918 | MARTINEZ | EDUARDO | 520 | 07/26/2019 | ACTIVE |
| 10045 | FLO.B13475 | SANTOS | BRIAN | 520 | 07/26/2019 | ACTIVE |
| 10540 | FLO.C03140 | YOUNG | RYAN | 520 | 07/26/2019 | ACTIVE |
| 11851 | FLO.D45345 | RUMPH | ROBERT | 520 | 07/26/2019 | ACTIVE |
| 12472 | FLO.E34485 | EXAVIER | ERNST | 520 | 07/26/2019 | ACTIVE |
| 14102 | FLO.H45840 | FELIPE | KENNETH | 520 | 07/26/2019 | ACTIVE |
| 15991 | FLO.K51349 | BROWN | DEMARION | 520 | 07/26/2019 | ACTIVE |
| 16024 | FLO.K53157 | HEDRICK | ALAN | 520 | 07/26/2019 | ACTIVE |
| 16107 | FLO.K60070 | COOPER | ROBERT | 520 | 07/26/2019 | ACTIVE |
| 16184 | FLO.K63999 | PERRY | JOHN | 520 | 07/26/2019 | ACTIVE |
| 17573 | FLO.L68052 | THOMPSON | MILTON | 520 | 07/26/2019 | ACTIVE |
| 17826 | FLO.L85114 | WIMBERLY | TEAH | 520 | 07/26/2019 | ACTIVE |
| 18063 | FLO.M00571 | HALL | MILTON | 520 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20733 | FLO.P48493 | WEBSTER | FRANK | 520 | 07/26/2019 | ACTIVE |
| 20844 | FLO.P54277 | BEASLEY | DARIUS | 520 | 07/26/2019 | ACTIVE |
| 21048 | FLO.Q12785 | MORRISON | CHRISTOPHER | 520 | 07/26/2019 | ACTIVE |
| 22967 | FLO.S27926 | GAUTHIER | WILLIAM | 520 | 07/26/2019 | ACTIVE |
| 24423 | FLO.T79034 | CANO | JARED | 520 | 07/26/2019 | ACTIVE |
| 24609 | FLO.U03283 | NORMAN | ANDREW | 520 | 07/26/2019 | ACTIVE |
| 25125 | FLO.U35877 | GOLDEN | WALTER | 520 | 07/26/2019 | ACTIVE |
| 25232 | FLO.U40930 | NUSSBAUM | GEORGE | 520 | 07/26/2019 | ACTIVE |
| 25735 | FLO.V16869 | SALGADO | ADAM | 520 | 07/26/2019 | ACTIVE |
| 26424 | FLO.W06819 | ALLEN | DERRICK | 520 | 07/26/2019 | ACTIVE |
| 27367 | FLO.X23632 | LAMPKIN | CHARLES | 520 | 07/26/2019 | ACTIVE |
| 27371 | FLO.X24103 | VELAZQUEZ | ERYK | 520 | 07/26/2019 | ACTIVE |
| 28368 | FLO.X78708 | LOPEZ VAZQUEZ | MIGUEL | 520 | 07/26/2019 | ACTIVE |
| 29307 | FLO.Y42295 | JONES | AUNDREY | 520 | 07/26/2019 | ACTIVE |
| 19563 | FLO.N16006 | MAIORANO | ANTHONY | 521 | 07/26/2019 | ACTIVE |
| 20315 | FLO.P29917 | GRIFFIN | ROBERT | 521 | 07/26/2019 | ACTIVE |
| 26273 | FLO.V43751 | POINDEXTER | WILLIE | 521 | 07/26/2019 | ACTIVE |
| 23288 | FLO.T10287 | COBBS | BOBBY | 523 | 07/26/2019 | ACTIVE |
| 2407 | FLO.138464 | WINCHESTER | EDWARD | 524 | 07/26/2019 | ACTIVE |
| 18529 | FLO.M35640 | FLORANT | GEORGE | 524 | 07/26/2019 | ACTIVE |
| 26429 | FLO.W07242 | EHRLICH | MISTI | 524 | 07/26/2019 | ACTIVE |
| 334 | FLO.071588 | LAMARCA | ANTHONY | 525 | 07/26/2019 | ACTIVE |
| 2813 | FLO.154880 | BALAGAN | KAHEALANI | 525 | 07/26/2019 | ACTIVE |
| 4510 | FLO.301508 | MORRISON | DENNIS | 525 | 07/26/2019 | ACTIVE |
| 5303 | FLO.422714 | SMITH | JOSEPH | 525 | 07/26/2019 | ACTIVE |
| 7277 | FLO.749418 | MCHELLEN | ROLAND | 525 | 07/26/2019 | ACTIVE |
| 8821 | FLO.B01888 | WADE | OCTAVIOUS | 525 | 07/26/2019 | ACTIVE |
| 8903 | FLO.B03451 | MERCHAN | MARIO | 525 | 07/26/2019 | ACTIVE |
| 9519 | FLO.B09712 | GRANT | COURTNEY | 525 | 07/26/2019 | ACTIVE |
| 9879 | FLO.B12228 | PEREZ | LEONARD | 525 | 07/26/2019 | ACTIVE |
| 10436 | FLO.C02071 | FINLEY | AARON | 525 | . | TEMP ABS |
| 12465 | FLO.E34176 | JOHNSON | KELVIN | 525 | 07/26/2019 | ACTIVE |
| 13388 | FLO.H08919 | DUQUESNE | JEAN | 525 | 07/26/2019 | ACTIVE |
| 14729 | FLO.J13088 | HOGWOOD | JOHN | 525 | 07/26/2019 | ACTIVE |
| 15215 | FLO.J36425 | DOWDELL | GREGORY | 525 | 07/26/2019 | ACTIVE |
| 18136 | FLO.M05650 | FIGUEROA | MARCELINO | 525 | 07/26/2019 | ACTIVE |
| 18257 | FLO.M15678 | JOHNSON | GEORGE | 525 | 07/26/2019 | ACTIVE |
| 20080 | FLO.P12160 | SCOTT | JULIUS | 525 | 07/26/2019 | ACTIVE |
| 24650 | FLO.U06352 | WEAVER | JOSEPH | 525 | 07/26/2019 | ACTIVE |
| 27924 | FLO.X59098 | HARDEOSING | DHANESH | 525 | 07/26/2019 | ACTIVE |
| 27986 | FLO.X61855 | WOODALL | ANQUANETTE | 525 | 07/26/2019 | ACTIVE |
| 391 | FLO.076071 | WILLIAMS | STANLEY | 526 | 07/26/2019 | ACTIVE |
| 24355 | FLO.T76397 | JEFFERSON | RICHARD | 526 | 07/26/2019 | ACTIVE |
| 1827 | FLO.131287 | GOW | PATRICK | 528 | 07/26/2019 | ACTIVE |
| 14503 | FLO.J00530 | GLOVER | BENJAMIN | 529 | 07/26/2019 | ACTIVE |
| 610 | FLO.092757 | GEORGES | TWAN | 530 | 07/26/2019 | ACTIVE |
| 1187 | FLO.120598 | SMITH | ANTHONY | 530 | 07/26/2019 | ACTIVE |
| 4441 | FLO.294122 | CAMERON | LINDSEY | 530 | 07/26/2019 | ACTIVE |
| 5101 | FLO.380188 | ADAMS | JUSTIN | 530 | 07/26/2019 | ACTIVE |
| 5404 | FLO.439839 | BONNER | BERNARD | 530 | 07/26/2019 | ACTIVE |
| 7341 | FLO.760889 | RIVERS | JONTE | 530 | 07/26/2019 | ACTIVE |
| 9653 | FLO.B10664 | MAXWELL | CHRISTOPHER | 530 | 07/26/2019 | ACTIVE |
| 9694 | FLO.B10942 | MCCLENDON | CHRISTOPHER | 530 | 07/26/2019 | ACTIVE |
| 10574 | FLO.C03479 | EDINGER | ANTHONY | 530 | 07/26/2019 | ACTIVE |
| 10835 | FLO.C05603 | ELLIS | JOHN | 530 | 07/26/2019 | ACTIVE |

| 11078 | FLO.C07364 | BURKE | CHRISTOPHER | 530 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 11931 | FLO.D90160 | MCKENNEY | SHANE | 530 | 07/26/2019 | ACTIVE |
| 13874 | FLO.H35684 | GONZALEZ | NOEL | 530 | 07/26/2019 | ACTIVE |
| 14009 | FLO.H41608 | PAGORIA | ROBIN | 530 | 07/26/2019 | ACTIVE |
| 16469 | FLO.K77569 | WYNN | ANTONIO | 530 | 07/26/2019 | ACTIVE |
| 18108 | FLO.M03836 | SHAW | ROBERT | 530 | 07/26/2019 | ACTIVE |
| 18413 | FLO.M27825 | CHAMBERS | TRAVIS | 530 | 07/26/2019 | ACTIVE |
| 19278 | FLO.M94706 | PRUDENT | ERVENS | 530 | 07/26/2019 | ACTIVE |
| 20405 | FLO.P35041 | MCLENDON | STEVEN | 530 | 07/26/2019 | ACTIVE |
| 20665 | FLO.P46194 | FORREST | LYLE | 530 | 07/26/2019 | ACTIVE |
| 21350 | FLO.Q28013 | TUCKER | CODEY | 530 | 07/26/2019 | ACTIVE |
| 24163 | FLO.T66498 | SYLVESTER | NICOLE | 530 | 07/26/2019 | ACTIVE |
| 24345 | FLO.T76004 | BIGIO | KEILA | 530 | 07/26/2019 | ACTIVE |
| 27361 | FLO.X23180 | HOCROFT | ANGELA | 530 | 07/26/2019 | ACTIVE |
| 29036 | FLO.Y29437 | HARRELL | SHANE | 530 | 07/26/2019 | ACTIVE |
| 29270 | FLO.Y40898 | UNGLESBEE | DEREK | 530 | 07/26/2019 | ACTIVE |
| 2269 | FLO.135220 | SPOONER | BRIAN | 531 | 07/26/2019 | ACTIVE |
| 26367 | FLO.W01620 | ESTABANEZ | ALEX | 531 | 07/26/2019 | ACTIVE |
| 27242 | FLO.X12766 | HERNANDEZ | ARIEL | 533 | 07/26/2019 | ACTIVE |
| 708 | FLO.098639 | MATTHEWS | ROBERT | 535 | 07/26/2019 | ACTIVE |
| 2869 | FLO.155757 | BAEZ | SIOMARILY | 535 | 07/26/2019 | ACTIVE |
| 3296 | FLO.167697 | GRIFFIN | DANIEL | 535 | 07/26/2019 | ACTIVE |
| 4672 | FLO.314254 | JEANTILUS | FRANCIS | 535 | 07/26/2019 | ACTIVE |
| 4946 | FLO.365279 | BRICKHOUSE | BRIAN | 535 | 07/26/2019 | ACTIVE |
| 5937 | FLO.516673 | HUFF | SORRELL | 535 | 07/26/2019 | ACTIVE |
| 6330 | FLO.553842 | CASTRO | JUAN | 535 | 07/26/2019 | ACTIVE |
| 8571 | FLO.A50616 | WILLIAMS | ANTHONY | 535 | 07/26/2019 | ACTIVE |
| 9201 | FLO.B07011 | GONZALEZ | ADONAI | 535 | 07/26/2019 | ACTIVE |
| 10431 | FLO.C02009 | MCGILL | JOSEPH | 535 | 07/26/2019 | ACTIVE |
| 11199 | FLO.C08380 | DUNGAN-CARPENTER | MARK | 535 | 07/26/2019 | ACTIVE |
| 15141 | FLO.J33777 | WRIGHT | DANIEL | 535 | 07/26/2019 | ACTIVE |
| 16120 | FLO.K60559 | PRESTON | TRENTON | 535 | 07/26/2019 | ACTIVE |
| 17255 | FLO.L47462 | PLUMMER | WILLIAM | 535 | 07/26/2019 | ACTIVE |
| 20947 | FLO.Q03705 | COUGHLIN | COURTNEY | 535 | 07/26/2019 | ACTIVE |
| 21544 | FLO.R12421 | SICOLA | FRANCIS | 535 | 07/26/2019 | ACTIVE |
| 21761 | FLO.R29553 | JACKSON | JOSHUA | 535 | 07/26/2019 | ACTIVE |
| 22539 | FLO.R87343 | GREGORITS | JUSTIN | 535 | 07/26/2019 | ACTIVE |
| 27509 | FLO.X35057 | BOLEY | KORI | 535 | 07/26/2019 | ACTIVE |
| 28916 | FLO.Y22739 | SNIFFEN | KENNETH | 535 | 07/26/2019 | ACTIVE |
| 29152 | FLO.Y35780 | STEVENS | FELTON | 535 | 07/26/2019 | ACTIVE |
| 25139 | FLO.U36627 | TYSON | JAMIE | 536 | 07/26/2019 | ACTIVE |
| 27378 | FLO.X24675 | STAFFORD | PHILLIP | 536 | 07/26/2019 | ACTIVE |
| 28718 | FLO.Y08177 | KELLEY | NIGEL | 536 | 07/26/2019 | ACTIVE |
| 134 | FLO.044499 | LIVINGSTON | ROGER | 540 | 07/26/2019 | ACTIVE |
| 714 | FLO.098822 | STONE | FRANCIS | 540 | 07/26/2019 | ACTIVE |
| 1440 | FLO.126332 | JOHNSON | LESTER | 540 | 07/26/2019 | ACTIVE |
| 1550 | FLO.128087 | WALCZAK | KURT | 540 | 07/26/2019 | ACTIVE |
| 1970 | FLO.132769 | JACQUEMIN | JOHN | 540 | 07/26/2019 | ACTIVE |
| 2452 | FLO.139966 | JACKSON | MICHAEL | 540 | 07/26/2019 | ACTIVE |
| 2532 | FLO.145002 | FENSTER | BRETT | 540 | 07/26/2019 | ACTIVE |
| 3632 | FLO.189493 | SEAMAN | NORMAN | 540 | 07/26/2019 | ACTIVE |
| 4690 | FLO.314860 | WYATT | SONYA | 540 | 07/26/2019 | ACTIVE |
| 4923 | FLO.361844 | BROOKS | ERROL | 540 | 07/26/2019 | ACTIVE |
| 6568 | FLO.594289 | COLLINS | WINTON | 540 | 07/26/2019 | ACTIVE |
| 9503 | FLO.B09603 | LIGHTBURN | MICHAEL | 540 | 07/26/2019 | ACTIVE |

| 10537 | FLO.C03101 | BRYANT | DESMOND | 540 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 13239 | FLO.G23172 | JACQUES | ZENG | 540 | 07/26/2019 | ACTIVE |
| 13350 | FLO.H07086 | RODRIGUEZ | JUAN | 540 | 07/26/2019 | ACTIVE |
| 15525 | FLO.J44245 | BRASWELL | JOHNNIE | 540 | 07/26/2019 | ACTIVE |
| 15668 | FLO.J47976 | HAYNES | DOUGLAS | 540 | 07/26/2019 | ACTIVE |
| 15750 | FLO.J51073 | FRAZIER | DEJON | 540 | 07/26/2019 | ACTIVE |
| 15777 | FLO.J52262 | OLIVER | MARISSA | 540 | 07/26/2019 | ACTIVE |
| 15987 | FLO.K51035 | MCCARTNEY | WILLIAM | 540 | 07/26/2019 | ACTIVE |
| 17099 | FLO.L36466 | YOUMANS | ALFONSO | 540 | 07/26/2019 | ACTIVE |
| 17410 | FLO.L56622 | BROWN | DAVID | 540 | 07/26/2019 | ACTIVE |
| 18305 | FLO.M19154 | ROBINSON | COURTNEY | 540 | 07/26/2019 | ACTIVE |
| 18668 | FLO.M44248 | STERLIN | STEVE | 540 | 07/26/2019 | ACTIVE |
| 19409 | FLO.N07561 | JERRELL | ROBERT | 540 | 07/26/2019 | ACTIVE |
| 21808 | FLO.R32916 | CELOTTO | PETER | 540 | 07/26/2019 | ACTIVE |
| 22189 | FLO.R58163 | THIBODEAU | DAVID | 540 | 07/26/2019 | ACTIVE |
| 22561 | FLO.S01285 | JOHNSON | AVIER | 540 | 07/26/2019 | ACTIVE |
| 23251 | FLO.T07765 | GIBSON | MARK | 540 | 07/26/2019 | ACTIVE |
| 23679 | FLO.T35732 | SPIVEY | MAURICE | 540 | 07/26/2019 | ACTIVE |
| 24368 | FLO.T76771 | FOX | CHARLES | 540 | 07/26/2019 | ACTIVE |
| 26381 | FLO.W02936 | VARGAS | ELIJAH | 540 | 07/26/2019 | ACTIVE |
| 28305 | FLO.X76398 | TOUSIGNANT | MARK | 540 | 07/26/2019 | ACTIVE |
| 6674 | FLO.620323 | LINSSENS | JOHN | 541 | 07/26/2019 | ACTIVE |
| 7896 | FLO.892102 | GLOVER | MICHAEL | 541 | 07/26/2019 | ACTIVE |
| 12997 | FLO.G12528 | ROLAND | MATTHEW | 541 | 07/26/2019 | ACTIVE |
| 5316 | FLO.424808 | LANGSTON | GEORGE | 542 | 07/26/2019 | ACTIVE |
| 25374 | FLO.U47222 | HIGGINSON | THEODORE | 542 | 07/26/2019 | ACTIVE |
| 3974 | FLO.201261 | SPRINGER | JASON | 543 | 07/26/2019 | ACTIVE |
| 21965 | FLO.R44401 | HATTON | ROLAND | 544 | 07/26/2019 | ACTIVE |
| 1165 | FLO.119847 | ROBINSON | MATTHEW | 545 | 07/26/2019 | ACTIVE |
| 1906 | FLO.132028 | CARR | JASON | 545 | 07/26/2019 | ACTIVE |
| 1984 | FLO.132854 | SAMUELS | CHRISTOPHER | 545 | 07/26/2019 | ACTIVE |
| 2494 | FLO.141942 | LARMAN | DAVID | 545 | 07/26/2019 | ACTIVE |
| 3774 | FLO.195078 | MYRICK | SHIRD | 545 | 07/26/2019 | ACTIVE |
| 4512 | FLO.301737 | THOMAS | CARLOS | 545 | 07/26/2019 | ACTIVE |
| 6778 | FLO.643142 | BROWN | MONTE | 545 | 07/26/2019 | ACTIVE |
| 7291 | FLO.752183 | BAKER | BRIAN | 545 | 07/26/2019 | ACTIVE |
| 10122 | FLO.B14114 | WASHINGTON | KENNETH | 545 | 07/26/2019 | ACTIVE |
| 12231 | FLO.E19259 | HUFFMAN | BRIAN | 545 | 07/26/2019 | ACTIVE |
| 18044 | FLO.L99039 | MUNOZ | CARLOS | 545 | 07/26/2019 | ACTIVE |
| 19503 | FLO.N12962 | OLIFF | AARON | 545 | 07/26/2019 | ACTIVE |
| 20661 | FLO.P45979 | WALLACE | WANDA | 545 | 07/26/2019 | ACTIVE |
| 24038 | FLO.T59269 | PATTERSON | CHRISTOPHER | 545 | 07/26/2019 | ACTIVE |
| 26449 | FLO.W08899 | EDWARD | SENECA | 545 | 07/26/2019 | ACTIVE |
| 29398 | FLO.Y46515 | PRICE | MARGARET | 545 | 07/26/2019 | ACTIVE |
| 15176 | FLO.J35212 | COLE | TIFFANY | 546 | 07/26/2019 | ACTIVE |
| 1310 | FLO.123911 | GORDON | ROBERT | 547 | 07/26/2019 | ACTIVE |
| 18176 | FLO.M09259 | WALZ | HAROLD | 547 | 07/26/2019 | ACTIVE |
| 27166 | FLO.X06883 | SMITH | SEAN | 547 | 07/26/2019 | ACTIVE |
| 19188 | FLO.M80586 | ALEXANDER | DEMARCUS | 548 | 07/26/2019 | ACTIVE |
| 29421 | FLO.Y47699 | WILKIE | MICHAEL | 548 | 07/26/2019 | ACTIVE |
| 194 | FLO.054037 | HOGG | JOE | 550 | 07/26/2019 | ACTIVE |
| 230 | FLO.059192 | WADE | ROBERT | 550 | 07/26/2019 | ACTIVE |
| 641 | FLO.094446 | BANKS | CALVIN | 550 | 07/26/2019 | ACTIVE |
| 1258 | FLO.122550 | LAKE | TERRANCE | 550 | 07/26/2019 | ACTIVE |
| 1948 | FLO.132520 | MACK | JESSE | 550 | 07/26/2019 | ACTIVE |

| 3230 | FLO.166517 | ROGERS | JUSTIN | 550 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 3510 | FLO.183640 | BOUCHER | GREGORY | 550 | 07/26/2019 | ACTIVE |
| 3702 | FLO.192767 | SMITH | BARRY | 550 | 07/26/2019 | ACTIVE |
| 7304 | FLO.754170 | BLASI | JOHN | 550 | 07/26/2019 | ACTIVE |
| 8141 | FLO.950531 | THOMAS | GLENN | 550 | 07/26/2019 | ACTIVE |
| 8324 | FLO.975059 | FOSTER | MARK | 550 | 07/26/2019 | ACTIVE |
| 8471 | FLO.993275 | CARLSON | BRETT | 550 | 07/26/2019 | ACTIVE |
| 9325 | FLO.B08272 | CLAYTON | DEXTER | 550 | 07/26/2019 | ACTIVE |
| 12580 | FLO.E40872 | SANCHEZ | DAVID | 550 | 07/26/2019 | ACTIVE |
| 14855 | FLO.J20102 | GEORGE | PHILLIP | 550 | 07/26/2019 | ACTIVE |
| 16441 | FLO.K76536 | GILES-PEREZ | MIGUEL | 550 | 07/26/2019 | ACTIVE |
| 18442 | FLO.M29288 | HAUGABOOK | JOHNNY | 550 | 07/26/2019 | ACTIVE |
| 20177 | FLO.P20954 | AMES | LOREN | 550 | 07/26/2019 | ACTIVE |
| 21887 | FLO.R38757 | KEATON | ROBERT | 550 | 07/26/2019 | ACTIVE |
| 24044 | FLO.T59702 | WING | PATRICK | 550 | 07/26/2019 | ACTIVE |
| 24919 | FLO.U23642 | INGRAM | LAWRENCE | 550 | 07/26/2019 | ACTIVE |
| 25487 | FLO.V00831 | EMMANUEL | KIM | 550 | 07/26/2019 | ACTIVE |
| 25667 | FLO.V12689 | COOPER | TYSJOHAUN | 550 | 07/26/2019 | ACTIVE |
| 26254 | FLO.V42809 | DANIEL | TIMOTHY | 550 | 07/26/2019 | ACTIVE |
| 27131 | FLO.X04084 | SMITH | DERRICK | 550 | 07/26/2019 | ACTIVE |
| 28232 | FLO.X72841 | LE | HOP | 550 | 07/26/2019 | ACTIVE |
| 29407 | FLO.Y46985 | BERKEY | HAROLD | 550 | 07/26/2019 | ACTIVE |
| 29559 | FLO.Y54274 | BROWN | DONNA | 550 | 07/26/2019 | ACTIVE |
| 1169 | FLO.120062 | GARRETT | ALAN | 551 | 07/26/2019 | ACTIVE |
| 3332 | FLO.168436 | RADA | GEORGE | 551 | 07/26/2019 | ACTIVE |
| 4504 | FLO.300991 | LEACH | ROGER | 551 | 07/26/2019 | ACTIVE |
| 17975 | FLO.L94249 | JACKSON | JESSIE | 551 | 07/26/2019 | ACTIVE |
| 18448 | FLO.M29984 | MARTINEZ | JASON | 551 | 07/26/2019 | ACTIVE |
| 3197 | FLO.165970 | WILLIAMS | VINCENT | 553 | 07/26/2019 | ACTIVE |
| 942 | FLO.112243 | PAPINEAU | NORMAN J | 555 | 07/26/2019 | ACTIVE |
| 1398 | FLO.125373 | DALE | JON | 555 | 07/26/2019 | ACTIVE |
| 1761 | FLO.130597 | HINES | THOMAS | 555 | 07/26/2019 | ACTIVE |
| 3926 | FLO.199141 | ALEMAN | ALEXIS | 555 | 07/26/2019 | ACTIVE |
| 4388 | FLO.287530 | CALDWELL | KENNETH | 555 | 07/26/2019 | ACTIVE |
| 5003 | FLO.371289 | HERRON | KENDRICK | 555 | 07/26/2019 | ACTIVE |
| 5508 | FLO.451664 | JACKSON | FRANK | 555 | 07/26/2019 | ACTIVE |
| 6225 | FLO.544900 | RHEA | ROBERT | 555 | 07/26/2019 | ACTIVE |
| 6345 | FLO.555260 | COOKINSON | WILLIE | 555 | 07/26/2019 | ACTIVE |
| 8833 | FLO.B02169 | VALLE-MEJIA | LEONARD | 555 | 07/26/2019 | ACTIVE |
| 8988 | FLO.B04753 | FARLEY | SEAN | 555 | 07/26/2019 | ACTIVE |
| 11073 | FLO.C07317 | CLARKE | RYAN | 555 | 07/26/2019 | ACTIVE |
| 11155 | FLO.C07966 | REINHARDT | REGINALD | 555 | 07/26/2019 | ACTIVE |
| 12534 | FLO.E38192 | KING | BRIENCE | 555 | 07/26/2019 | ACTIVE |
| 13989 | FLO.H40629 | MELLAN | PATRICK | 555 | 07/26/2019 | ACTIVE |
| 14995 | FLO.J27690 | BOAZ | JASON | 555 | 07/26/2019 | ACTIVE |
| 15918 | FLO.K04863 | JAMES | CHRISTOPHER | 555 | 07/26/2019 | ACTIVE |
| 19057 | FLO.M68892 | GONZALEZ | NELSON | 555 | 07/26/2019 | ACTIVE |
| 19676 | FLO.N21659 | MORRIS | TAJH | 555 | 07/26/2019 | ACTIVE |
| 20051 | FLO.P09866 | STOKES | TEDDY | 555 | 07/26/2019 | ACTIVE |
| 20205 | FLO.P22702 | CROOM | JOSHUA | 555 | 07/26/2019 | ACTIVE |
| 22148 | FLO.R55311 | SOCA | WILLIAM | 555 | 07/26/2019 | ACTIVE |
| 23532 | FLO.T27616 | GAUTREAUX | LUIS | 555 | 07/26/2019 | ACTIVE |
| 24592 | FLO.U02155 | WOODS | JAVON | 555 | 07/26/2019 | ACTIVE |
| 25662 | FLO.V12397 | MALLORY | KING | 555 | 07/26/2019 | ACTIVE |
| 26461 | FLO.W09927 | PETITO | ANTHONY | 555 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 27342 | FLO.X21770 | SIMPSON | DONIELLE | 555 | 07/26/2019 | ACTIVE |
| 28857 | FLO.Y18191 | AMIE | JEAN | 555 | 07/26/2019 | ACTIVE |
| 4535 | FLO.303378 | LUCAS | TEQUILA | 556 | 07/26/2019 | ACTIVE |
| 20003 | FLO.P05766 | RICHARDSON | ALLEN | 556 | 07/26/2019 | ACTIVE |
| 25121 | FLO.U35685 | MURRAY | DANIEL | 556 | 07/26/2019 | ACTIVE |
| 148 | FLO.046640 | RUSSELL | MARION | 557 | 07/26/2019 | ACTIVE |
| 1379 | FLO.125069 | JOHNSON | JONATHAN | 558 | 07/26/2019 | ACTIVE |
| 6347 | FLO.555549 | COLLIER | ANTHONY | 558 | 07/26/2019 | ACTIVE |
| 6450 | FLO.571224 | FULFORD | THOMAS | 559 | 07/26/2019 | ACTIVE |
| 24838 | FLO.U18606 | MUNNERLYN | TLARENCE | 559 | 07/26/2019 | ACTIVE |
| 931 | FLO.111746 | MALONE | THOMAS | 560 | 07/26/2019 | ACTIVE |
| 3449 | FLO.180335 | HARRIS | ADRIAN | 560 | 07/26/2019 | ACTIVE |
| 3912 | FLO.198957 | HAMILTON | WILLIE | 560 | 07/26/2019 | ACTIVE |
| 6614 | FLO.608940 | VOVOU | DEMETRIOS | 560 | 07/26/2019 | ACTIVE |
| 7566 | FLO.790631 | LEE | DYAYMUS | 560 | 07/26/2019 | ACTIVE |
| 8073 | FLO.927836 | MISCH | JAY | 560 | 07/26/2019 | ACTIVE |
| 8235 | FLO.965104 | PRICE | ANTRAWN | 560 | 07/26/2019 | ACTIVE |
| 8397 | FLO.983736 | ANDERSON | ERIC | 560 | 07/26/2019 | ACTIVE |
| 8778 | FLO.B00966 | HARLAND | MICHAEL | 560 | 07/26/2019 | ACTIVE |
| 8844 | FLO.B02368 | BROCK | JOSHUA | 560 | 07/26/2019 | ACTIVE |
| 12342 | FLO.E26923 | OWEN | STEPHEN | 560 | 07/26/2019 | ACTIVE |
| 16437 | FLO.K76404 | BOSWORTH | CHRISTOPHER | 560 | 07/26/2019 | ACTIVE |
| 17431 | FLO.L58431 | SHARP | JACOB | 560 | 07/26/2019 | ACTIVE |
| 20944 | FLO.Q02753 | STAGG | CLINT | 560 | 07/26/2019 | ACTIVE |
| 21782 | FLO.R31025 | WEARS | RICHARD | 560 | 07/26/2019 | ACTIVE |
| 25440 | FLO.U50903 | GUINN | JEFFERSON | 560 | 07/26/2019 | ACTIVE |
| 27344 | FLO.X21890 | TWINAM | BRADLEY | 560 | 07/26/2019 | ACTIVE |
| 27372 | FLO.X24212 | GONZALEZ | MALAQUIAS | 560 | 07/26/2019 | ACTIVE |
| 27695 | FLO.X47228 | MEDINA | JONATHAN | 560 | 07/26/2019 | ACTIVE |
| 28826 | FLO.Y16423 | WROBLEWSKI | BRIAN | 560 | 07/26/2019 | ACTIVE |
| 29107 | FLO.Y33370 | ORR | JOHN | 560 | 07/26/2019 | ACTIVE |
| 2083 | FLO.133843 | DURHAM | KANYON | 561 | 07/26/2019 | ACTIVE |
| 7725 | FLO.818234 | JACKSON | SHAWN | 561 | 07/26/2019 | ACTIVE |
| 4488 | FLO.299693 | STORTON | DAMIAN | 562 | 07/26/2019 | ACTIVE |
| 6076 | FLO.530161 | AUSTIN | SAMUEL | 562 | 07/26/2019 | ACTIVE |
| 12769 | FLO.E51399 | LUNDSTROM | LEIF | 562 | 07/26/2019 | ACTIVE |
| 19644 | FLO.N20535 | ALBAHRI | YASER | 562 | 07/26/2019 | ACTIVE |
| 12553 | FLO.E39227 | HOUSTON | JONATHAN | 563 | 07/26/2019 | ACTIVE |
| 1051 | FLO.115850 | PETERSON | PATRICK | 564 | 07/26/2019 | ACTIVE |
| 542 | FLO.088079 | MORRISSEY | MICHAEL | 565 | 07/26/2019 | ACTIVE |
| 598 | FLO.092161 | RICHARDSON | RODERICK | 565 | 07/26/2019 | ACTIVE |
| 1559 | FLO.128241 | DELANCY | KEIR | 565 | 07/26/2019 | ACTIVE |
| 1582 | FLO.128612 | MATHIS | ANTONIO | 565 | 07/26/2019 | ACTIVE |
| 2777 | FLO.153909 | TREXLER | ANN | 565 | 07/26/2019 | ACTIVE |
| 4194 | FLO.251322 | ARTHUR | JAMES | 565 | 07/26/2019 | ACTIVE |
| 4461 | FLO.296864 | HILL | TONY | 565 | 07/26/2019 | ACTIVE |
| 4788 | FLO.340123 | MINCEY | LENORRIS | 565 | 07/26/2019 | ACTIVE |
| 6019 | FLO.524936 | HEATHMAN | DUSTIN | 565 | 07/26/2019 | ACTIVE |
| 7204 | FLO.729185 | GERALDS | MARK | 565 | 07/26/2019 | ACTIVE |
| 8390 | FLO.982251 | LEDINH | THUAN | 565 | 07/26/2019 | ACTIVE |
| 13335 | FLO.H05660 | WILLIAMS | ANTONIO | 565 | 07/26/2019 | ACTIVE |
| 13802 | FLO.H32935 | JARAMILLO | CIMITRIO | 565 | 07/26/2019 | ACTIVE |
| 15650 | FLO.J47338 | SAPP | RICKY | 565 | 07/26/2019 | ACTIVE |
| 15805 | FLO.J53782 | RICHARDSON | THEODIST | 565 | 07/26/2019 | ACTIVE |
| 18030 | FLO.L98362 | FETZNER | MATTHEW | 565 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20520 | FLO.P40168 | RIESEL | RANDY | 565 | 07/26/2019 | ACTIVE |
| 22266 | FLO.R63352 | NUGENT | MATTHEW | 565 | 07/26/2019 | ACTIVE |
| 24458 | FLO.T80890 | LEWIS | MARK | 565 | 07/26/2019 | ACTIVE |
| 25100 | FLO.U34465 | HILLIS | JEREMY | 565 | 07/26/2019 | ACTIVE |
| 26431 | FLO.W07313 | LUCAS | ERIC | 565 | 07/26/2019 | ACTIVE |
| 27153 | FLO.X05874 | BUTLER | AMIR | 565 | 07/26/2019 | ACTIVE |
| 27964 | FLO.X60587 | KOON | STEPHEN | 565 | 07/26/2019 | ACTIVE |
| 28939 | FLO.Y24010 | MEDRANO | ESAU | 565 | 07/26/2019 | ACTIVE |
| 16995 | FLO.L25989 | JONES | GARFIELD | 566 | 07/26/2019 | ACTIVE |
| 28158 | FLO.X70087 | KRAWCZAK | BENEDICT | 566 | 07/26/2019 | ACTIVE |
| 846 | FLO.107159 | PEAVY | JOHN | 567 | 07/26/2019 | ACTIVE |
| 4688 | FLO.314765 | LANDER | MICHAEL | 567 | 07/26/2019 | ACTIVE |
| 17502 | FLO.L62483 | RUIZ | JOSE | 567 | 07/26/2019 | ACTIVE |
| 636 | FLO.094209 | ARMITAGE | MATHEW | 569 | 07/26/2019 | ACTIVE |
| 382 | FLO.075400 | MITCHELL | HARLIN | 570 | 07/26/2019 | ACTIVE |
| 3518 | FLO.184018 | NEWBERRY | RICHARD | 570 | 07/26/2019 | ACTIVE |
| 3591 | FLO.187992 | MATTHEWS | ANTHONY | 570 | 07/26/2019 | ACTIVE |
| 4542 | FLO.303968 | MITCHELL | DAVID | 570 | 07/26/2019 | ACTIVE |
| 5130 | FLO.387207 | WASHINGTON | RANDY | 570 | 07/26/2019 | ACTIVE |
| 5198 | FLO.399911 | PADRON | WILLIAM | 570 | 07/26/2019 | ACTIVE |
| 5264 | FLO.416936 | EVANS | DERRICK | 570 | 07/26/2019 | ACTIVE |
| 5321 | FLO.425552 | JOHNSON | DWAYNE | 570 | 07/26/2019 | ACTIVE |
| 5675 | FLO.469247 | BROOKS | JESSE | 570 | 07/26/2019 | ACTIVE |
| 11760 | FLO.D35514 | TISZAI | JASON | 570 | 07/26/2019 | ACTIVE |
| 13496 | FLO.H15829 | HANDLEY | STEVEN | 570 | 07/26/2019 | ACTIVE |
| 13923 | FLO.H37657 | HALL | GLEN | 570 | 07/26/2019 | ACTIVE |
| 14792 | FLO.J16978 | HAYNES | SHEDRICK | 570 | 07/26/2019 | ACTIVE |
| 15005 | FLO.J28457 | BROWN | JARVIS | 570 | 07/26/2019 | ACTIVE |
| 17051 | FLO.L31912 | WILSON | CHRISTOPHER | 570 | 07/26/2019 | ACTIVE |
| 19072 | FLO.M69986 | NUNEZ | JOHNATHAN | 570 | 07/26/2019 | ACTIVE |
| 20474 | FLO.P37840 | DICK | ROBERT | 570 | 07/26/2019 | ACTIVE |
| 21560 | FLO.R14560 | IM | SOKHEANG | 570 | 07/26/2019 | ACTIVE |
| 23367 | FLO.T16700 | COX | OLIVER | 570 | 07/26/2019 | ACTIVE |
| 23820 | FLO.T45066 | NEAL | OTIS | 570 | 07/26/2019 | ACTIVE |
| 25576 | FLO.V07050 | WALKER | ANTHONY | 570 | 07/26/2019 | ACTIVE |
| 27292 | FLO.X17743 | LOPEZ | JOSE | 570 | 07/26/2019 | ACTIVE |
| 1540 | FLO.128006 | AURICH | CRAIG | 571 | 07/26/2019 | ACTIVE |
| 6239 | FLO.546946 | WELLS | CORRE | 571 | 07/26/2019 | ACTIVE |
| 14611 | FLO.J07347 | WALKER | MICHAEL | 571 | 07/26/2019 | ACTIVE |
| 15585 | FLO.J45659 | WATERS | JAMES | 571 | 07/26/2019 | ACTIVE |
| 21629 | FLO.R19764 | GISI | MICHAEL | 571 | 07/26/2019 | ACTIVE |
| 23361 | FLO.T16206 | SCOTT | DAVID | 571 | 07/26/2019 | ACTIVE |
| 7102 | FLO.713735 | ROBINSON | MICHAEL | 572 | 07/26/2019 | ACTIVE |
| 23638 | FLO.T33725 | SCULL | JUAN | 572 | 07/26/2019 | ACTIVE |
| 20954 | FLO.Q04377 | DUBBERLY | CAREY | 573 | 07/26/2019 | ACTIVE |
| 15550 | FLO.J44786 | SANDEFUR | ERIC | 574 | . | TEMP ABS |
| 17698 | FLO.L76059 | ARNOLD | JERMAINE | 574 | 07/26/2019 | ACTIVE |
| 478 | FLO.082884 | REESE | CLARENCE | 575 | 07/26/2019 | ACTIVE |
| 909 | FLO.110921 | SCHEIDER | DONALD | 575 | 07/26/2019 | ACTIVE |
| 1545 | FLO.128053 | DELOACH | ANKOMA | 575 | 07/26/2019 | ACTIVE |
| 3373 | FLO.169184 | IBRAHIM | KASHIM | 575 | 07/26/2019 | ACTIVE |
| 3810 | FLO.196391 | BURNS | BRENSON | 575 | 07/26/2019 | ACTIVE |
| 4797 | FLO.342268 | SMITH | BENJAMIN | 575 | 07/26/2019 | ACTIVE |
| 6264 | FLO.548416 | CASTRO-FLORES | GERONIMO | 575 | 07/26/2019 | ACTIVE |
| 6937 | FLO.679161 | QUINONES | HIRAM | 575 | 07/26/2019 | ACTIVE |

| 8486 | FLO.995712 | BARROS | HUGO | 575 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 12203 | FLO.E17708 | ROBERTS | PRINCE | 575 | 07/26/2019 | ACTIVE |
| 12802 | FLO.E55272 | LINDSEY | JAMES | 575 | 07/26/2019 | ACTIVE |
| 17008 | FLO.L27074 | BROWN | ISAC | 575 | 07/26/2019 | ACTIVE |
| 18581 | FLO.M38480 | SUAREZ | YILEYMI | 575 | 07/26/2019 | ACTIVE |
| 21236 | FLO.Q23494 | CAYLOR | MATTHEW | 575 | 07/26/2019 | ACTIVE |
| 24480 | FLO.T82288 | STANTON | CODY | 575 | 07/26/2019 | ACTIVE |
| 25037 | FLO.U31334 | DAWSON | RAYMOND | 575 | 07/26/2019 | ACTIVE |
| 25444 | FLO.U51495 | HERR | CYNTHIA | 575 | 07/26/2019 | ACTIVE |
| 25493 | FLO.V01785 | LANG | CHRISTOPHER | 575 | 07/26/2019 | ACTIVE |
| 26508 | FLO.W13804 | MILA | JEAN | 575 | 07/26/2019 | ACTIVE |
| 27096 | FLO.X00457 | CLARK | WILLIAM | 575 | 07/26/2019 | ACTIVE |
| 28880 | FLO.Y19880 | LONG | SEAN | 575 | 07/26/2019 | ACTIVE |
| 15597 | FLO.J46067 | ADKISON | TERRY | 576 | 07/26/2019 | ACTIVE |
| 1366 | FLO.124889 | HARRIS | FREDERICK | 577 | 07/26/2019 | ACTIVE |
| 10343 | FLO.C01017 | BROWN | JOSEPH | 577 | 07/26/2019 | ACTIVE |
| 11601 | FLO.D08840 | GUTIERREZ | KIRK | 577 | 07/26/2019 | ACTIVE |
| 13119 | FLO.G18153 | BUNN | ANTHONY | 579 | 07/26/2019 | ACTIVE |
| 128 | FLO.044051 | MCCRAY | HARRY | 580 | 07/26/2019 | ACTIVE |
| 1349 | FLO.124598 | ALFARO | LUIS | 580 | . | TEMP ABS |
| 4071 | FLO.217039 | FORDHAM | LARRY | 580 | 07/26/2019 | ACTIVE |
| 7372 | FLO.766992 | GIRALDO | MIGUEL | 580 | 07/26/2019 | ACTIVE |
| 8215 | FLO.962609 | ADDERLEY | ALVIN | 580 | 07/26/2019 | ACTIVE |
| 10621 | FLO.C03903 | MUNDO-DELACRUZ | ANTONIO | 580 | 07/26/2019 | ACTIVE |
| 14451 | FLO.I43912 | HWANG | EUGENE | 580 | 07/26/2019 | ACTIVE |
| 16853 | FLO.L10399 | PHILLIPS | JAVORIS | 580 | 07/26/2019 | ACTIVE |
| 19242 | FLO.M87458 | WYCHE | QUENTIN | 580 | . | TEMP ABS |
| 20261 | FLO.P27032 | BOWDEN | GREGORY | 580 | 07/26/2019 | ACTIVE |
| 20512 | FLO.P39895 | OYARVID | HARRY | 580 | 07/26/2019 | ACTIVE |
| 22670 | FLO.S10475 | MIDDLETON | BRENT | 580 | 07/26/2019 | ACTIVE |
| 26487 | FLO.W11537 | PAULCIN | PROPHET | 580 | 07/26/2019 | ACTIVE |
| 28142 | FLO.X69090 | EVANS | PARIS | 580 | 07/26/2019 | ACTIVE |
| 1779 | FLO.130749 | HOLLY | RICKY | 581 | 07/26/2019 | ACTIVE |
| 1892 | FLO.131914 | TURNER | RONALD | 581 | 07/26/2019 | ACTIVE |
| 16087 | FLO.K58537 | WESLEY | TREVARES | 581 | 07/26/2019 | ACTIVE |
| 20539 | FLO.P40763 | MORALES | JUAN | 581 | 07/26/2019 | ACTIVE |
| 18163 | FLO.M08149 | SOTOLONG | FERNANDO | 584 | 07/26/2019 | ACTIVE |
| 355 | FLO.072847 | JACKSON | ETHERIA | 585 | 07/26/2019 | ACTIVE |
| 1854 | FLO.131570 | LAFRANCE | ADAM | 585 | 07/26/2019 | ACTIVE |
| 3212 | FLO.166239 | DEW | JASON | 585 | 07/26/2019 | ACTIVE |
| 3497 | FLO.182610 | INGRAHAM | DAVID | 585 | 07/26/2019 | ACTIVE |
| 4767 | FLO.333628 | SMITH | BRUCE | 585 | 07/26/2019 | ACTIVE |
| 6107 | FLO.533520 | GIVENS | MELVIN | 585 | 07/26/2019 | ACTIVE |
| 6289 | FLO.550519 | MOBLEY | RICHARD | 585 | 07/26/2019 | ACTIVE |
| 6435 | FLO.568722 | LOUDERMILK-CONKEL | SANDRA | 585 | 07/26/2019 | ACTIVE |
| 6988 | FLO.693348 | CAREY | VERNON | 585 | 07/26/2019 | ACTIVE |
| 15496 | FLO.J43435 | SIMPO | TIMYSHA | 585 | 07/26/2019 | ACTIVE |
| 16849 | FLO.L09983 | DAVIS | ALTON | 585 | 07/26/2019 | ACTIVE |
| 18584 | FLO.M38710 | MARTINEZ | ERIC | 585 | 07/26/2019 | ACTIVE |
| 18796 | FLO.M52280 | COLLINS | DEMETRI | 585 | 07/26/2019 | ACTIVE |
| 21958 | FLO.R43762 | PETERSON | ANTHONY | 585 | 07/26/2019 | ACTIVE |
| 23255 | FLO.T08067 | FERNANDEZ | LEONARDO | 585 | 07/26/2019 | ACTIVE |
| 26801 | FLO.W33371 | ROE | BRITTANY | 585 | 07/26/2019 | ACTIVE |
| 27717 | FLO.X48443 | GATLIN | AARON | 585 | 07/26/2019 | ACTIVE |
| 20575 | FLO.P41980 | MANNING | MARK | 587 | 07/26/2019 | ACTIVE |

| 20489 | FLO.P38550 | LEWIS | CORNELIUS | 588 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 27676 | FLO.X46343 | WILSON | DWAYNE | 589 | 07/26/2019 | ACTIVE |
| 429 | FLO.079099 | WILSON | EDWARD | 590 | 07/26/2019 | ACTIVE |
| 2231 | FLO.134965 | MORGAN | JOHN | 590 | 07/26/2019 | ACTIVE |
| 7294 | FLO.752644 | BEDSOLE | JAMES | 590 | 07/26/2019 | ACTIVE |
| 8995 | FLO.B04868 | MEDEROS | JOSE | 590 | 07/26/2019 | ACTIVE |
| 10952 | FLO.C06383 | MRAKOVIC | ADMIR | 590 | 07/26/2019 | ACTIVE |
| 12880 | FLO.G05223 | HOPE | AARON | 590 | 07/26/2019 | ACTIVE |
| 14509 | FLO.J01145 | PURIFOY | CARLETHA | 590 | 07/26/2019 | ACTIVE |
| 18900 | FLO.M59043 | JOHNSON | WESLEY | 590 | 07/26/2019 | ACTIVE |
| 21576 | FLO.R16034 | RICHARDSON | ANWAR | 590 | 07/26/2019 | ACTIVE |
| 23355 | FLO.T15540 | CHIVAS | LEE | 590 | 07/26/2019 | ACTIVE |
| 23409 | FLO.T18692 | SANTIAGO | JOSE | 590 | 07/26/2019 | ACTIVE |
| 24291 | FLO.T73805 | ROMERO | JOSE | 590 | 07/26/2019 | ACTIVE |
| 24900 | FLO.U22899 | RIVERA | ANGEL | 590 | 07/26/2019 | ACTIVE |
| 29260 | FLO.Y40607 | MACHADO | JESUS | 590 | 07/26/2019 | ACTIVE |
| 1166 | FLO.119854 | HARDT | KENNETH | 591 | 07/26/2019 | ACTIVE |
| 1188 | FLO.120600 | BROUGHTON | ERIC | 591 | 07/26/2019 | ACTIVE |
| 3115 | FLO.163702 | MALHOTRA | THRITY | 591 | 07/26/2019 | ACTIVE |
| 3916 | FLO.199038 | MARTINEZ | FREDDY | 591 | 07/26/2019 | ACTIVE |
| 4573 | FLO.306394 | ROBERTS | BRIAN | 591 | 07/26/2019 | ACTIVE |
| 9280 | FLO.B07851 | QUINN | MICHAEL | 591 | 07/26/2019 | ACTIVE |
| 19350 | FLO.N03897 | BUSH | ABRAHAM | 591 | 07/26/2019 | ACTIVE |
| 23238 | FLO.T07057 | WALKER | DEMETRIUS | 591 | 07/26/2019 | ACTIVE |
| 6027 | FLO.525274 | PADRON | LAZARO | 592 | 07/26/2019 | ACTIVE |
| 8059 | FLO.921463 | CASHE | JERRIS | 592 | 07/26/2019 | ACTIVE |
| 24183 | FLO.T67793 | VERELA | RAMON | 592 | 07/26/2019 | ACTIVE |
| 387 | FLO.075836 | MCELROY | JAMES | 594 | 07/26/2019 | ACTIVE |
| 3372 | FLO.169175 | GREEN | HAROLD | 594 | 07/26/2019 | ACTIVE |
| 9517 | FLO.B09701 | JAVED | MOHAMMAD | 594 | 07/26/2019 | ACTIVE |
| 28234 | FLO.X73041 | EDOUARD | RONALD | 594 | 07/26/2019 | ACTIVE |
| 1341 | FLO.124484 | THOMAS | ALEX | 595 | 07/26/2019 | ACTIVE |
| 3144 | FLO.164009 | JUAREZ | BERENICE | 595 | 07/26/2019 | ACTIVE |
| 5428 | FLO.442538 | MOSLEY | VON | 595 | 07/26/2019 | ACTIVE |
| 5445 | FLO.444523 | ANCRUM | ARNOLD | 595 | 07/26/2019 | ACTIVE |
| 5449 | FLO.445086 | DAVIS | REYNELDON | 595 | 07/26/2019 | ACTIVE |
| 5752 | FLO.479774 | STEWART | KENNETH | 595 | 07/26/2019 | ACTIVE |
| 7196 | FLO.727968 | CASPER | SCOTT | 595 | 07/26/2019 | ACTIVE |
| 8244 | FLO.966429 | MARTINEZ | JAVIEL | 595 | 07/26/2019 | ACTIVE |
| 8519 | FLO.999811 | NORWOOD | WILLIE | 595 | 07/26/2019 | ACTIVE |
| 8875 | FLO.B02983 | HESTER | DARNZELL | 595 | 07/26/2019 | ACTIVE |
| 9858 | FLO.B12087 | ARAUZ | JAMES | 595 | 07/26/2019 | ACTIVE |
| 12050 | FLO.E07049 | WATSON | CHARLES | 595 | 07/26/2019 | ACTIVE |
| 14996 | FLO.J27838 | CHISHOLM | PAUL | 595 | 07/26/2019 | ACTIVE |
| 23665 | FLO.T34836 | WALKER | NATHAN | 595 | 07/26/2019 | ACTIVE |
| 24407 | FLO.T78246 | DUNN | WALTER | 595 | 07/26/2019 | ACTIVE |
| 28828 | FLO.Y16432 | CLARKE | CLAYTON | 595 | 07/26/2019 | ACTIVE |
| 29203 | FLO.Y37863 | TREVINO | LUCIO | 595 | 07/26/2019 | ACTIVE |
| 9746 | FLO.B11297 | COLON | REYNALDO | 596 | 07/26/2019 | ACTIVE |
| 9759 | FLO.B11367 | LEON | PEDRO | 596 | 07/26/2019 | ACTIVE |
| 17686 | FLO.L75349 | VALLEY | MARK | 597 | 07/26/2019 | ACTIVE |
| 323 | FLO.070716 | COBB | WILLIE | 600 | 07/26/2019 | ACTIVE |
| 2548 | FLO.146365 | KNIGHT | JONATHAN | 600 | 07/26/2019 | ACTIVE |
| 3525 | FLO.184417 | LEFLEUR | ROBERT | 600 | . | TEMP ABS |
| 3889 | FLO.198412 | GUTIERREZ | MARVIN | 600 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4524 | FLO.302314 | SUGAR | WALTER | 600 | 07/26/2019 | ACTIVE |
| 4859 | FLO.349548 | PEREZ | RALPH | 600 | 07/26/2019 | ACTIVE |
| 8044 | FLO.916500 | HANSON | CHRISTOPHER | 600 | 07/26/2019 | ACTIVE |
| 8083 | FLO.931875 | SAKALAUSKAS | ARTHUR | 600 | 07/26/2019 | ACTIVE |
| 8996 | FLO.B04923 | PINA | WALFRIDO | 600 | 07/26/2019 | ACTIVE |
| 9108 | FLO.B06068 | WORTHY | CARTER | 600 | 07/26/2019 | ACTIVE |
| 10612 | FLO.C03806 | MORALES | JUAN | 600 | 07/26/2019 | ACTIVE |
| 11606 | FLO.D09146 | SHELDON | BRADFORD | 600 | 07/26/2019 | ACTIVE |
| 13717 | FLO.H29013 | WILSON | TODD | 600 | 07/26/2019 | ACTIVE |
| 14218 | FLO.I03542 | GREENE | CRAIG | 600 | 07/26/2019 | ACTIVE |
| 16428 | FLO.K76077 | SMITH | ALFONZIE | 600 | 07/26/2019 | ACTIVE |
| 17592 | FLO.L69574 | MALDONADO | DAVID | 600 | 07/26/2019 | ACTIVE |
| 21880 | FLO.R37961 | MCGEE | DAMON | 600 | 07/26/2019 | ACTIVE |
| 22346 | FLO.R67662 | WADE | RACHAEL | 600 | 07/26/2019 | ACTIVE |
| 23109 | FLO.S35552 | MACKEY | KYLE | 600 | 07/26/2019 | ACTIVE |
| 24850 | FLO.U19599 | COURTNEY | TIMOTHY | 600 | 07/26/2019 | ACTIVE |
| 27551 | FLO.X38806 | SKINNER | KEITH | 600 | 07/26/2019 | ACTIVE |
| 27770 | FLO.X51444 | MCCORMACK | LARRY | 600 | 07/26/2019 | ACTIVE |
| 29554 | FLO.Y54121 | RAMOS | INOCENCIO | 600 | 07/26/2019 | ACTIVE |
| 29618 | FLO.Y59005 | HERB | JON | 600 | 07/26/2019 | ACTIVE |
| 2390 | FLO.138008 | HURST | CHARLES | 601 | 07/26/2019 | ACTIVE |
| 2469 | FLO.140568 | FIGUEROA | RAYMOND | 601 | 07/26/2019 | ACTIVE |
| 3309 | FLO.167903 | SOTO | LUIS | 601 | 07/26/2019 | ACTIVE |
| 4515 | FLO.301856 | HOUSE | MELINDA | 601 | 07/26/2019 | ACTIVE |
| 8267 | FLO.969121 | JAMES | EDWARD | 601 | 07/26/2019 | ACTIVE |
| 17023 | FLO.L29102 | DIAZ | ANGEL | 601 | 07/26/2019 | ACTIVE |
| 18282 | FLO.M16990 | THOMPSON | ISAAC | 601 | 07/26/2019 | ACTIVE |
| 18888 | FLO.M58172 | JACKSON | STEVRICK | 601 | 07/26/2019 | ACTIVE |
| 12408 | FLO.E31261 | MESSIER | STEPHEN | 603 | 07/26/2019 | ACTIVE |
| 604 | FLO.092504 | KIRKLAND | TIMOTHY | 605 | 07/26/2019 | ACTIVE |
| 651 | FLO.094848 | LEIMAN | WILLIAM | 605 | 07/26/2019 | ACTIVE |
| 700 | FLO.097824 | ESTREMERA | JOEL | 605 | 07/26/2019 | ACTIVE |
| 1094 | FLO.117512 | JACKSON | SHELTON | 605 | . | TEMP ABS |
| 1359 | FLO.124767 | JACOBS | CEDRIC | 605 | 07/26/2019 | ACTIVE |
| 4088 | FLO.218838 | ARMSTRONG | PAUL | 605 | 07/26/2019 | ACTIVE |
| 4353 | FLO.279066 | PARKER | ROBERT | 605 | 07/26/2019 | ACTIVE |
| 4574 | FLO.306433 | ALSTON | DERRELL | 605 | 07/26/2019 | ACTIVE |
| 4802 | FLO.342929 | STEVENS | JOHN | 605 | 07/26/2019 | ACTIVE |
| 5996 | FLO.522803 | BEIERLEIN | MICHAEL | 605 | 07/26/2019 | ACTIVE |
| 6790 | FLO.648254 | MARSHALL | MATTHEW | 605 | 07/26/2019 | ACTIVE |
| 12667 | FLO.E45569 | ROLDAN | WILFREDO | 605 | 07/26/2019 | ACTIVE |
| 15742 | FLO.J50615 | GALLAGHER | DAVID | 605 | 07/26/2019 | ACTIVE |
| 19093 | FLO.M71380 | INVALDI | EDWIN | 605 | 07/26/2019 | ACTIVE |
| 21602 | FLO.R17884 | MULLENS | KHADAFY | 605 | 07/26/2019 | ACTIVE |
| 23369 | FLO.T16746 | DIAZ | EDWARD | 605 | 07/26/2019 | ACTIVE |
| 25706 | FLO.V14472 | SCIARRILLO | JOSEPH | 605 | 07/26/2019 | ACTIVE |
| 27211 | FLO.X10674 | RAY | JASON | 605 | 07/26/2019 | ACTIVE |
| 28225 | FLO.X72699 | LUCAS | JEREMY | 605 | 07/26/2019 | ACTIVE |
| 1057 | FLO.116106 | JONES | CLARENCE | 606 | 07/26/2019 | ACTIVE |
| 9498 | FLO.B09545 | ESTEVEZ | VICTOR | 606 | 07/26/2019 | ACTIVE |
| 3494 | FLO.182327 | TOWBRIDGE | OTIS | 607 | 07/26/2019 | ACTIVE |
| 7411 | FLO.771222 | DAVIDSON | STEVEN | 608 | 07/26/2019 | ACTIVE |
| 3708 | FLO.193120 | WILLIAMS | ANDRE | 609 | 07/26/2019 | ACTIVE |
| 249 | FLO.062029 | ENNIS | CLAY | 610 | 07/26/2019 | ACTIVE |
| 589 | FLO.091390 | PIERSON | ERIC | 610 | 07/26/2019 | ACTIVE |

| 967 | FLO.113021 | WHITE | LEVERNE | 610 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 1042 | FLO.115629 | SONDERGAARD | NEIL | 610 | 07/26/2019 | ACTIVE |
| 2429 | FLO.139425 | SMITH | KENNETH | 610 | 07/26/2019 | ACTIVE |
| 6350 | FLO.555756 | ROSS | TORLANE | 610 | 07/26/2019 | ACTIVE |
| 7482 | FLO.778908 | DANIELS | JOSEPH | 610 | 07/26/2019 | ACTIVE |
| 7605 | FLO.796894 | MCGRIFF | JULIUS | 610 | 07/26/2019 | ACTIVE |
| 7826 | FLO.865355 | DAVIS | WILLIE | 610 | 07/26/2019 | ACTIVE |
| 7842 | FLO.874362 | VANCE | GREGORY | 610 | 07/26/2019 | ACTIVE |
| 12196 | FLO.E17317 | JAMES | ADRIAN | 610 | 07/26/2019 | ACTIVE |
| 16443 | FLO.K76647 | ALLEN | JARROD | 610 | 07/26/2019 | ACTIVE |
| 21886 | FLO.R38331 | WALKER | SETH | 610 | 07/26/2019 | ACTIVE |
| 24695 | FLO.U09759 | CHISOLM | CLIFTON | 610 | 07/26/2019 | ACTIVE |
| 4777 | FLO.337922 | OVLETREA | CURTIS | 611 | 07/26/2019 | ACTIVE |
| 14731 | FLO.J13267 | WARD | JOSHUA | 611 | 07/26/2019 | ACTIVE |
| 28263 | FLO.X74520 | POITRAS | KRISTIAN | 613 | 07/26/2019 | ACTIVE |
| 1021 | FLO.115136 | TUTT | CORDELL | 614 | 07/26/2019 | ACTIVE |
| 28929 | FLO.Y23461 | DANIEL | RICHARD | 614 | 07/26/2019 | ACTIVE |
| 3070 | FLO.161918 | HUNT | DEIDRE | 615 | 07/26/2019 | ACTIVE |
| 3876 | FLO.198146 | BROWN | FRANCHOT | 615 | . | TEMP ABS |
| 4056 | FLO.214858 | DIXON | MELVIN | 615 | 07/26/2019 | ACTIVE |
| 4648 | FLO.312226 | HARRIS | TROY | 615 | 07/26/2019 | ACTIVE |
| 10737 | FLO.C04887 | JOHNSON | BRANDON | 615 | 07/26/2019 | ACTIVE |
| 12054 | FLO.E07297 | SUMMERS | JAMES | 615 | 07/26/2019 | ACTIVE |
| 12668 | FLO.E45602 | MOLINELL | ADAM | 615 | 07/26/2019 | ACTIVE |
| 13240 | FLO.G23311 | BILUS | ROBERT | 615 | 07/26/2019 | ACTIVE |
| 14597 | FLO.J06361 | STAMPER | JARON | 615 | 07/26/2019 | ACTIVE |
| 15113 | FLO.J32897 | CURRY | JAMES | 615 | 07/26/2019 | ACTIVE |
| 15830 | FLO.J55234 | CHAMBERS | JOSEPH | 615 | 07/26/2019 | ACTIVE |
| 17957 | FLO.L93321 | JOHNSON | JAQUAN | 615 | 07/26/2019 | ACTIVE |
| 21762 | FLO.R29636 | WASHINGTON | DENICES | 615 | 07/26/2019 | ACTIVE |
| 24008 | FLO.T56541 | TIESS | MARK | 615 | 07/26/2019 | ACTIVE |
| 24425 | FLO.T79193 | BOMPARTITO | JOSEPH | 615 | 07/26/2019 | ACTIVE |
| 26606 | FLO.W20114 | SHENFELD | JASON | 615 | 07/26/2019 | ACTIVE |
| 27381 | FLO.X25224 | WHITE | TIMOTHY | 615 | 07/26/2019 | ACTIVE |
| 28477 | FLO.X83385 | PERRY | CHRISTOPHER | 615 | 07/26/2019 | ACTIVE |
| 5000 | FLO.371121 | MARTINEZ | ROBERTO | 616 | 07/26/2019 | ACTIVE |
| 23984 | FLO.T55288 | CHANTARAK | DON | 616 | 07/26/2019 | ACTIVE |
| 691 | FLO.097494 | DERRICK | SAMUEL | 617 | 07/26/2019 | ACTIVE |
| 17144 | FLO.L39581 | GIBBS | CHARLIE | 618 | 07/26/2019 | ACTIVE |
| 25379 | FLO.U47403 | BAEZ | RUDY | 618 | 07/26/2019 | ACTIVE |
| 26608 | FLO.W20173 | WHYMS | RICARDO | 618 | 07/26/2019 | ACTIVE |
| 1403 | FLO.125577 | SANCHEZ | ALEJANDRO | 620 | 07/26/2019 | ACTIVE |
| 2143 | FLO.134224 | TUTEN | JEREMY | 620 | 07/26/2019 | ACTIVE |
| 4234 | FLO.259235 | BARRETT | JOHN | 620 | 07/26/2019 | ACTIVE |
| 6706 | FLO.624092 | FERGUSON | GREGORY | 620 | 07/26/2019 | ACTIVE |
| 7323 | FLO.759190 | JORDAN | MICHAEL | 620 | 07/26/2019 | ACTIVE |
| 7598 | FLO.795903 | SUIT | ROBERT | 620 | 07/26/2019 | ACTIVE |
| 7620 | FLO.799156 | BRANNEN | JESSE | 620 | 07/26/2019 | ACTIVE |
| 8082 | FLO.931860 | SPANISH | BRIAN | 620 | 07/26/2019 | ACTIVE |
| 8868 | FLO.B02861 | MATTHEWS | DAVID | 620 | 07/26/2019 | ACTIVE |
| 13561 | FLO.H19291 | GREEN | JEFFREY | 620 | 07/26/2019 | ACTIVE |
| 14919 | FLO.J23806 | CARTER | CARROL | 620 | 07/26/2019 | ACTIVE |
| 15052 | FLO.J30379 | LEE | OLICIA | 620 | 07/26/2019 | ACTIVE |
| 15772 | FLO.J51995 | MYLES | ARIANNE | 620 | 07/26/2019 | ACTIVE |
| 17165 | FLO.L41415 | POVEROMO | JAMES | 620 | 07/26/2019 | ACTIVE |

| 17899 | FLO.L89579 | POLK | YANCY | 620 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19803 | FLO.N25501 | ROBINSON | DEMONTARIVO | 620 | 07/26/2019 | ACTIVE |
| 20093 | FLO.P13343 | FOUNTAIN | KEVIN | 620 | 07/26/2019 | ACTIVE |
| 21616 | FLO.R18827 | MARTIN | THOMAS | 620 | 07/26/2019 | ACTIVE |
| 24777 | FLO.U15018 | COLEMAN | CLARK | 620 | 07/26/2019 | ACTIVE |
| 25238 | FLO.U41208 | ANAYA | ALVARO | 620 | 07/26/2019 | ACTIVE |
| 1713 | FLO.130220 | LEE | DAVID | 621 | 07/26/2019 | ACTIVE |
| 10390 | FLO.C01555 | DOWNING | MARCUS | 621 | 07/26/2019 | ACTIVE |
| 4206 | FLO.253200 | CHAPPEL | JAMES | 623 | 07/26/2019 | ACTIVE |
| 1218 | FLO.121718 | CLARK | LIONEL | 624 | 07/26/2019 | ACTIVE |
| 1253 | FLO.122454 | HICKOX | VICTOR | 625 | 07/26/2019 | ACTIVE |
| 3981 | FLO.201703 | RICH | COLLIS | 625 | 07/26/2019 | ACTIVE |
| 4018 | FLO.208447 | ROSENBERG | MICHAEL | 625 | 07/26/2019 | ACTIVE |
| 7414 | FLO.771848 | MCBRIDE | DENNIS | 625 | 07/26/2019 | ACTIVE |
| 8017 | FLO.905530 | REDDING | CARL | 625 | 07/26/2019 | ACTIVE |
| 13577 | FLO.H20436 | ROWE | NORMAN | 625 | 07/26/2019 | ACTIVE |
| 15835 | FLO.J55458 | SHEPARD | ADAM | 625 | 07/26/2019 | ACTIVE |
| 16659 | FLO.K85331 | WHITE | CHRIS | 625 | 07/26/2019 | ACTIVE |
| 16748 | FLO.K90519 | RODRIGUEZ | MILTON | 625 | 07/26/2019 | ACTIVE |
| 19462 | FLO.N10947 | FRANKLIN | HOMER | 625 | 07/26/2019 | ACTIVE |
| 26837 | FLO.W35582 | REHMAN | SYED | 625 | 07/26/2019 | ACTIVE |
| 26994 | FLO.W42877 | MARTIN | RENEE | 625 | 07/26/2019 | ACTIVE |
| 29598 | FLO.Y57268 | JONES | MARY | 625 | 07/26/2019 | ACTIVE |
| 3766 | FLO.194753 | MONTERO | EDDIE | 626 | 07/26/2019 | ACTIVE |
| 4435 | FLO.293531 | MONGEAU | MICHAEL | 626 | 07/26/2019 | ACTIVE |
| 5625 | FLO.464610 | HAROLD | GLENN | 626 | 07/26/2019 | ACTIVE |
| 6772 | FLO.640779 | RIVERA | MICHAEL | 626 | 07/26/2019 | ACTIVE |
| 27985 | FLO.X61689 | AVILA-SERRANO | FRANCISCO | 626 | 07/26/2019 | ACTIVE |
| 6906 | FLO.671759 | ARSIS | WILLIAM | 628 | 07/26/2019 | ACTIVE |
| 8637 | FLO.A51069 | SMITH | ANTHONY | 628 | 07/26/2019 | ACTIVE |
| 4707 | FLO.316518 | MITCHELL | RONALD | 629 | 07/26/2019 | ACTIVE |
| 39 | FLO.026985 | LOTT | KEN | 630 | 07/26/2019 | ACTIVE |
| 1811 | FLO.131055 | NIETO | CARLOS | 630 | 07/26/2019 | ACTIVE |
| 6548 | FLO.589851 | BARRS | DWIGHT | 630 | 07/26/2019 | ACTIVE |
| 7723 | FLO.818087 | DOUGLAS | TIMMIE | 630 | 07/26/2019 | ACTIVE |
| 7977 | FLO.899748 | BRADDOCK | MATTHEW | 630 | 07/26/2019 | ACTIVE |
| 8233 | FLO.964613 | GRIMES | AARON | 630 | 07/26/2019 | ACTIVE |
| 9583 | FLO.B10151 | RENTAS | RASCUAL | 630 | 07/26/2019 | ACTIVE |
| 17840 | FLO.L85894 | ESTENI | BATHEL | 630 | 07/26/2019 | ACTIVE |
| 21356 | FLO.Q28265 | ARMSTEAD | ROSSI | 630 | 07/26/2019 | ACTIVE |
| 26268 | FLO.V43488 | VERGARA | OMAR | 630 | 07/26/2019 | ACTIVE |
| 26748 | FLO.W29902 | HARRIS | JOSE | 630 | 07/26/2019 | ACTIVE |
| 1522 | FLO.127606 | HUEBNER | MARK | 631 | 07/26/2019 | ACTIVE |
| 4571 | FLO.306233 | JENKINS | DARRELL | 631 | 07/26/2019 | ACTIVE |
| 9626 | FLO.B10486 | SCOTT | UTERON | 634 | 07/26/2019 | ACTIVE |
| 743 | FLO.100237 | RUSSELL | SEAN | 635 | 07/26/2019 | ACTIVE |
| 1789 | FLO.130852 | DAVIS | JAMES | 635 | 07/26/2019 | ACTIVE |
| 3076 | FLO.162470 | TAVIA | RAMONA | 635 | 07/26/2019 | ACTIVE |
| 4969 | FLO.367671 | JAMES | ALVIN | 635 | 07/26/2019 | ACTIVE |
| 6399 | FLO.565283 | BURGESS | TERRY | 635 | 07/26/2019 | ACTIVE |
| 6855 | FLO.661850 | WILLIAMS | MICHAEL | 635 | 07/26/2019 | ACTIVE |
| 7932 | FLO.895682 | DORN | JOY | 635 | 07/26/2019 | ACTIVE |
| 9432 | FLO.B09065 | LEMINEUR | WOODNEY | 635 | 07/26/2019 | ACTIVE |
| 11556 | FLO.D01861 | RUNKLE | SHANE | 635 | 07/26/2019 | ACTIVE |
| 14334 | FLO.I10616 | GASKINS | JUSTEN | 635 | 07/26/2019 | ACTIVE |

| 21461 | FLO.R04425 | DAVIS | JOSHUA | 635 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 22314 | FLO.R65901 | CLAPP | JASON | 635 | 07/26/2019 | ACTIVE |
| 23362 | FLO.T16352 | CALDERON | OTNIEL | 635 | 07/26/2019 | ACTIVE |
| 24476 | FLO.T81901 | MANNA | MANUEL | 635 | 07/26/2019 | ACTIVE |
| 25129 | FLO.U36030 | MITCHELL | MARQUES | 635 | 07/26/2019 | ACTIVE |
| 25405 | FLO.U48746 | RHEA | JAMES | 635 | 07/26/2019 | ACTIVE |
| 26118 | FLO.V36497 | CUMMINGS | RONALD | 635 | 07/26/2019 | ACTIVE |
| 27793 | FLO.X52547 | MELENDEZ | EDRICK | 635 | 07/26/2019 | ACTIVE |
| 5256 | FLO.415443 | PINEIRO | FRANCISO | 636 | 07/26/2019 | ACTIVE |
| 5604 | FLO.462101 | RIVERA | DANIEL | 636 | 07/26/2019 | ACTIVE |
| 17369 | FLO.L54519 | OLMEDA | ANTONIO | 636 | 07/26/2019 | ACTIVE |
| 28630 | FLO.Y00427 | WRIGHT | DAVID | 636 | 07/26/2019 | ACTIVE |
| 25309 | FLO.U44139 | MARQUARDT | BILL | 637 | . | TEMP ABS |
| 7792 | FLO.848049 | BANKS | BRADFORD | 638 | 07/26/2019 | ACTIVE |
| 739 | FLO.100063 | SWEET | WILLIAM | 640 | 07/26/2019 | ACTIVE |
| 968 | FLO.113037 | WILLIAMS | ERIC | 640 | 07/26/2019 | ACTIVE |
| 1277 | FLO.123101 | RODGERS | JEREMIAH | 640 | 07/26/2019 | ACTIVE |
| 1850 | FLO.131530 | WRIGHT | SEAN | 640 | 07/26/2019 | ACTIVE |
| 2131 | FLO.134149 | NANTON | BARRY | 640 | 07/26/2019 | ACTIVE |
| 3182 | FLO.165745 | NGUYEN | THIEN | 640 | 07/26/2019 | ACTIVE |
| 3237 | FLO.166676 | GIBLIN | KEVIN | 640 | 07/26/2019 | ACTIVE |
| 3556 | FLO.185617 | JACKSON | KENNETH | 640 | 07/26/2019 | ACTIVE |
| 8850 | FLO.B02575 | CASARRUBIAS | ANDRES | 640 | 07/26/2019 | ACTIVE |
| 16737 | FLO.K89961 | FRANCOIS | KENZY | 640 | 07/26/2019 | ACTIVE |
| 18730 | FLO.M48357 | CESPEDES | CARLOS | 640 | 07/26/2019 | ACTIVE |
| 19438 | FLO.N09491 | PRUITT | TRAVARUS | 640 | 07/26/2019 | ACTIVE |
| 20559 | FLO.P41473 | PRIDE | DWAUN | 640 | 07/26/2019 | ACTIVE |
| 22005 | FLO.R46823 | ECHOLS | HENRY | 640 | 07/26/2019 | ACTIVE |
| 22568 | FLO.S01957 | PRATT | MICHAEL | 640 | 07/26/2019 | ACTIVE |
| 22762 | FLO.S17067 | SIMMONS | RYAN | 640 | 07/26/2019 | ACTIVE |
| 23374 | FLO.T17224 | ELKIN | JOLENE | 640 | 07/26/2019 | ACTIVE |
| 23420 | FLO.T19297 | MILLER | JONATHAN | 640 | 07/26/2019 | ACTIVE |
| 24145 | FLO.T65478 | VALDES | JOSE | 640 | 07/26/2019 | ACTIVE |
| 24218 | FLO.T69755 | JASPER | MAX | 640 | 07/26/2019 | ACTIVE |
| 25528 | FLO.V03771 | CATALA | DAVID | 640 | 07/26/2019 | ACTIVE |
| 25593 | FLO.V08328 | BLACK | BRENTON | 640 | 07/26/2019 | ACTIVE |
| 25664 | FLO.V12511 | SILVA | JOHN | 640 | 07/26/2019 | ACTIVE |
| 4321 | FLO.272333 | GINSBERG | MICHAEL | 641 | 07/26/2019 | ACTIVE |
| 16362 | FLO.K73423 | ESTER | THOMAS | 641 | 07/26/2019 | ACTIVE |
| 27150 | FLO.X05610 | HENLEY | ANDRE | 641 | 07/26/2019 | ACTIVE |
| 27739 | FLO.X49436 | BYROM | SHAUN | 641 | 07/26/2019 | ACTIVE |
| 27944 | FLO.X59666 | HAWKS | OBRIAN | 641 | 07/26/2019 | ACTIVE |
| 1636 | FLO.129343 | YOUNG | LAPANKEY | 643 | 07/26/2019 | ACTIVE |
| 9065 | FLO.B05669 | HOUSMAN | ERIK | 643 | 07/26/2019 | ACTIVE |
| 14745 | FLO.J14116 | SYKES | MELVIN | 643 | 07/26/2019 | ACTIVE |
| 20724 | FLO.P48207 | PATTERSON | LAWRENCE | 643 | 07/26/2019 | ACTIVE |
| 19763 | FLO.N24391 | GILES | MICHAEL | 644 | 07/26/2019 | ACTIVE |
| 4478 | FLO.298674 | PERDUE | VERONICA | 645 | 07/26/2019 | ACTIVE |
| 7104 | FLO.714660 | MURPHY | JACE | 645 | 07/26/2019 | ACTIVE |
| 8413 | FLO.985711 | CHRISTIAN | LARCESS | 645 | 07/26/2019 | ACTIVE |
| 10727 | FLO.C04806 | JOHNSON | JAMES | 645 | 07/26/2019 | ACTIVE |
| 12565 | FLO.E39772 | HUBBARD | CHRISTOPHER | 645 | 07/26/2019 | ACTIVE |
| 13294 | FLO.H02203 | ANDERSON | NAIM | 645 | 07/26/2019 | ACTIVE |
| 14681 | FLO.J10580 | JOHNIGAN | WILLIE | 645 | 07/26/2019 | ACTIVE |
| 15325 | FLO.J39305 | COLLIER | ROBERT | 645 | 07/26/2019 | ACTIVE |

| 17034 | FLO.L30055 | SHRADER | PAMELA | 645 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 18695 | FLO.M46002 | DYSON | JESSIE | 645 | 07/26/2019 | ACTIVE |
| 18842 | FLO.M55196 | SINGLETON | ALVIN | 645 | 07/26/2019 | ACTIVE |
| 20369 | FLO.P33434 | STANCLIFF | TREVOR | 645 | 07/26/2019 | ACTIVE |
| 20537 | FLO.P40740 | CARTER | EUGENE | 645 | 07/26/2019 | ACTIVE |
| 22706 | FLO.S13237 | CAMPBELL | DANIEL | 645 | 07/26/2019 | ACTIVE |
| 24975 | FLO.U27545 | DODGENS | AARON | 645 | 07/26/2019 | ACTIVE |
| 26572 | FLO.W17925 | PROSSER | NICHOLAS | 645 | 07/26/2019 | ACTIVE |
| 29568 | FLO.Y55096 | BERT | REESE | 645 | 07/26/2019 | ACTIVE |
| 360 | FLO.073053 | HARDWICK | JOHN | 646 | 07/26/2019 | ACTIVE |
| 1316 | FLO.124052 | RALEIGH | BOBBY | 646 | 07/26/2019 | ACTIVE |
| 6066 | FLO.529143 | MORELL | TITO | 646 | 07/26/2019 | ACTIVE |
| 3324 | FLO.168232 | SANABRIA | JONATHAN | 647 | 07/26/2019 | ACTIVE |
| 8031 | FLO.913520 | GRANT | STEPHEN | 647 | 07/26/2019 | ACTIVE |
| 16855 | FLO.L10471 | HALL | LARRY | 649 | 07/26/2019 | ACTIVE |
| 18412 | FLO.M27666 | JAMES | KELLY | 649 | 07/26/2019 | ACTIVE |
| 5040 | FLO.374300 | NETTLES | FRANKIE | 650 | 07/26/2019 | ACTIVE |
| 5331 | FLO.426750 | KINDRED | CHRISTOPHER | 650 | 07/26/2019 | ACTIVE |
| 13010 | FLO.G13223 | GRANT | COUTRTNEY | 650 | 07/26/2019 | ACTIVE |
| 13349 | FLO.H07048 | RIGGINS | REGINALD | 650 | 07/26/2019 | ACTIVE |
| 13498 | FLO.H15995 | AUGUSTIN | YVON | 650 | 07/26/2019 | ACTIVE |
| 14574 | FLO.J05170 | ROWELL | TYRONNE | 650 | 07/26/2019 | ACTIVE |
| 16448 | FLO.K76853 | FOX | CRISTINA | 650 | 07/26/2019 | ACTIVE |
| 17451 | FLO.L59999 | STOLTZ | AMANDA | 650 | 07/26/2019 | ACTIVE |
| 18830 | FLO.M54724 | MOISE | PHILLIPP | 650 | 07/26/2019 | ACTIVE |
| 18902 | FLO.M59129 | STEWART | DESHAWN | 650 | 07/26/2019 | ACTIVE |
| 20157 | FLO.P19286 | KLEINATLAND | PAUL | 650 | 07/26/2019 | ACTIVE |
| 21451 | FLO.R03826 | SOLOMON | RICO | 650 | 07/26/2019 | ACTIVE |
| 23490 | FLO.T24435 | CRUZ | JIMMY | 650 | 07/26/2019 | ACTIVE |
| 27439 | FLO.X29881 | ROSADO | HECTOR | 650 | 07/26/2019 | ACTIVE |
| 28673 | FLO.Y04095 | DEAN | THOMAS | 650 | 07/26/2019 | ACTIVE |
| 5312 | FLO.423873 | NORRIS | CHRISTOPHER | 651 | 07/26/2019 | ACTIVE |
| 15049 | FLO.J30258 | MARTIN | DAVID | 651 | 07/26/2019 | ACTIVE |
| 23250 | FLO.T07709 | GRUBB | ANTHONY | 651 | 07/26/2019 | ACTIVE |
| 14822 | FLO.J18508 | SIMMONS | JESSIE | 652 | 07/26/2019 | ACTIVE |
| 18893 | FLO.M58368 | JACKSON | KELVIN | 653 | 07/26/2019 | ACTIVE |
| 10942 | FLO.C06332 | CORBIN | THOMAS | 654 | 07/26/2019 | ACTIVE |
| 768 | FLO.101660 | OWEN | DUANE | 655 | 07/26/2019 | ACTIVE |
| 4270 | FLO.265543 | PARSLOW | DAVID | 655 | 07/26/2019 | ACTIVE |
| 4480 | FLO.298848 | COGDELL | JACKI | 655 | . | TEMP ABS |
| 4570 | FLO.306209 | DENNARD | DARRICK | 655 | 07/26/2019 | ACTIVE |
| 5639 | FLO.466336 | DEVINE | ANTAWN | 655 | 07/26/2019 | ACTIVE |
| 6462 | FLO.572784 | BRUCE | BRADLEY | 655 | . | TEMP ABS |
| 11190 | FLO.C08338 | ALFARO | CHRISTIAN | 655 | 07/26/2019 | ACTIVE |
| 12071 | FLO.E08753 | CUEBAS | CARLOS | 655 | 07/26/2019 | ACTIVE |
| 24945 | FLO.U25502 | GREEN | JAMES | 655 | 07/26/2019 | ACTIVE |
| 25401 | FLO.U48586 | BYRD | MATTHEW | 655 | 07/26/2019 | ACTIVE |
| 25731 | FLO.V16337 | FLUKER | LAMONDRE | 655 | 07/26/2019 | ACTIVE |
| 26585 | FLO.W19117 | MAUK | ALAN | 655 | 07/26/2019 | ACTIVE |
| 9675 | FLO.B10796 | CHARLOTTEN | RUBEN | 656 | 07/26/2019 | ACTIVE |
| 16073 | FLO.K57395 | ROLAND | CHRISTOPHER | 656 | 07/26/2019 | ACTIVE |
| 27982 | FLO.X61523 | CORTEZ | ARNALDO | 656 | 07/26/2019 | ACTIVE |
| 27230 | FLO.X11848 | VALENTIN | JOSE | 657 | 07/26/2019 | ACTIVE |
| 22401 | FLO.R71360 | HARRIS | NICHOLAS | 658 | 07/26/2019 | ACTIVE |
| 26931 | FLO.W40345 | MORRIS | MICHAEL | 658 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10384 | FLO.C01504 | ANDREWS | JAMES | 659 | 07/26/2019 | ACTIVE |
| 16866 | FLO.L11709 | FLOYD | JAMES | 659 | 07/26/2019 | ACTIVE |
| 27735 | FLO.X49222 | MARTS | SIDNEY | 659 | 07/26/2019 | ACTIVE |
| 2414 | FLO.138843 | HUNT | JARED | 660 | 07/26/2019 | ACTIVE |
| 7113 | FLO.715484 | DAVIS | SUSAN | 660 | 07/26/2019 | ACTIVE |
| 13762 | FLO.H31474 | WASYKOWSKI | JOHN | 660 | 07/26/2019 | ACTIVE |
| 14786 | FLO.J16756 | DICKERSON | JESSICA | 660 | 07/26/2019 | ACTIVE |
| 18496 | FLO.M33531 | DRUMMOND | WALTER | 660 | 07/26/2019 | ACTIVE |
| 21517 | FLO.R10062 | BROWN | LARRY | 660 | . | TEMP ABS |
| 24560 | FLO.T92461 | TAPIA | OSCAR | 660 | 07/26/2019 | ACTIVE |
| 26929 | FLO.W40282 | ROBINSON | CARLOS | 660 | 07/26/2019 | ACTIVE |
| 27071 | FLO.W49518 | DAVIS | JONATHAN | 660 | 07/26/2019 | ACTIVE |
| 27584 | FLO.X41113 | KIMBLE | HAROLD | 660 | 07/26/2019 | ACTIVE |
| 27817 | FLO.X54009 | REDDING | NOAH | 660 | 07/26/2019 | ACTIVE |
| 21619 | FLO.R18921 | GIOVO | MICHAEL | 662 | 07/26/2019 | ACTIVE |
| 29024 | FLO.Y28488 | FRANKEL | JOSEPH | 662 | 07/26/2019 | ACTIVE |
| 23258 | FLO.T08246 | VASQUEZ | RAUL | 663 | 07/26/2019 | ACTIVE |
| 13818 | FLO.H34013 | DYAL | RONALD | 664 | 07/26/2019 | ACTIVE |
| 20980 | FLO.Q07002 | BEARDEN | JAMES | 664 | 07/26/2019 | ACTIVE |
| 425 | FLO.078668 | FRAZIER | GEORGE | 665 | 07/26/2019 | ACTIVE |
| 631 | FLO.093966 | SMART | SCOTT | 665 | 07/26/2019 | ACTIVE |
| 728 | FLO.099389 | GUILARTE | JOSE | 665 | 07/26/2019 | ACTIVE |
| 1993 | FLO.132945 | GUILLEN | KENNETH | 665 | 07/26/2019 | ACTIVE |
| 4283 | FLO.267062 | LIVERNOIS | DUANE | 665 | 07/26/2019 | ACTIVE |
| 6237 | FLO.546903 | WHITTEN | DAMION | 665 | 07/26/2019 | ACTIVE |
| 7567 | FLO.791227 | COBERLY | STEVEN | 665 | 07/26/2019 | ACTIVE |
| 11917 | FLO.D86320 | BARNES | JAMES | 665 | 07/26/2019 | ACTIVE |
| 14765 | FLO.J15375 | TOLBERT | JASON | 665 | 07/26/2019 | ACTIVE |
| 14860 | FLO.J20499 | KACZMAR | LEO | 665 | 07/26/2019 | ACTIVE |
| 15382 | FLO.J40864 | MILTON | MICHAEL | 665 | 07/26/2019 | ACTIVE |
| 22778 | FLO.S17987 | SUTHERLAND | CHRISTOPHER | 665 | 07/26/2019 | ACTIVE |
| 26552 | FLO.W16434 | CONTI | THOMAS | 665 | 07/26/2019 | ACTIVE |
| 26710 | FLO.W27207 | COLLAZO | JOSE | 665 | 07/26/2019 | ACTIVE |
| 1478 | FLO.126913 | ANDERSON | JOHN | 666 | 07/26/2019 | ACTIVE |
| 17079 | FLO.L34422 | VITTORIO | RUDOLPH | 666 | 07/26/2019 | ACTIVE |
| 17933 | FLO.L91699 | LEWIS | RUSSELL | 666 | 07/26/2019 | ACTIVE |
| 19451 | FLO.N10353 | BROWNING | GINO | 666 | 07/26/2019 | ACTIVE |
| 3803 | FLO.196250 | HUNTER | WOODROW | 668 | 07/26/2019 | ACTIVE |
| 7639 | FLO.804450 | BLACK | KEVIN | 668 | 07/26/2019 | ACTIVE |
| 2375 | FLO.137320 | KOPKO | MARTIN | 670 | 07/26/2019 | ACTIVE |
| 3116 | FLO.163712 | SIMS | CANDACE | 670 | 07/26/2019 | ACTIVE |
| 3512 | FLO.183643 | LABARBERA | CHARLES | 670 | 07/26/2019 | ACTIVE |
| 4684 | FLO.314648 | PHILMORE | LENARD | 670 | 07/26/2019 | ACTIVE |
| 5290 | FLO.420823 | STOUMBELIS | NICHOLAS | 670 | 07/26/2019 | ACTIVE |
| 9782 | FLO.B11625 | CHACON | ELBYS | 670 | 07/26/2019 | ACTIVE |
| 14863 | FLO.J20639 | JOHNSON | TRAVIS | 670 | 07/26/2019 | ACTIVE |
| 16410 | FLO.K75428 | JONES | JAMES | 670 | 07/26/2019 | ACTIVE |
| 16831 | FLO.L08277 | LOUIS | WASHINGTON | 670 | 07/26/2019 | ACTIVE |
| 17462 | FLO.L60586 | MAXWELL | JASON | 670 | 07/26/2019 | ACTIVE |
| 17833 | FLO.L85621 | SCHLAFER | TIMOTHY | 670 | 07/26/2019 | ACTIVE |
| 22627 | FLO.S07027 | GANLEY | ROGER | 670 | 07/26/2019 | ACTIVE |
| 22632 | FLO.S07282 | SAMPSON | PETER | 670 | 07/26/2019 | ACTIVE |
| 23334 | FLO.T14124 | DINASO | ANTHONY | 670 | 07/26/2019 | ACTIVE |
| 23817 | FLO.T44878 | ANDERSON | DERRICK | 670 | 07/26/2019 | ACTIVE |
| 25490 | FLO.V01321 | WARD | JACKIE | 670 | 07/26/2019 | ACTIVE |

| 26389 | FLO.W03677 | MACEY | MATTHEW | 670 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 26698 | FLO.W26522 | BUTLER | BRADON | 670 | 07/26/2019 | ACTIVE |
| 27882 | FLO.X57701 | LANGHORNE | KYLE | 670 | 07/26/2019 | ACTIVE |
| 15207 | FLO.J36236 | MESSER | RANDALL | 671 | 07/26/2019 | ACTIVE |
| 1507 | FLO.127364 | FULMER | JAMES | 673 | 07/26/2019 | ACTIVE |
| 7158 | FLO.721945 | GARCIA | ROY | 673 | 07/26/2019 | ACTIVE |
| 23266 | FLO.T08837 | ESCOBEDO | JOSE | 674 | 07/26/2019 | ACTIVE |
| 2782 | FLO.154123 | RUFF | DAWN | 675 | 07/26/2019 | ACTIVE |
| 14849 | FLO.J19813 | LAWSON | BENJAMIN | 675 | 07/26/2019 | ACTIVE |
| 15201 | FLO.J36158 | OSMANOVIC | AZAR | 675 | 07/26/2019 | ACTIVE |
| 17322 | FLO.L51723 | MERETSKY | ADAM | 675 | 07/26/2019 | ACTIVE |
| 22614 | FLO.S06078 | MORALES | CRESPIN | 675 | 07/26/2019 | ACTIVE |
| 23635 | FLO.T33562 | GREINER | CRAIG | 675 | 07/26/2019 | ACTIVE |
| 24823 | FLO.U17996 | MCCOY | PAMELA | 675 | 07/26/2019 | ACTIVE |
| 25776 | FLO.V19522 | GREGORY | WILLIAM | 675 | 07/26/2019 | ACTIVE |
| 27377 | FLO.X24509 | MARCHIS | ISRAEL | 675 | 07/26/2019 | ACTIVE |
| 28732 | FLO.Y09068 | CUMMINGS | JAMES | 675 | 07/26/2019 | ACTIVE |
| 1511 | FLO.127395 | STRAUSS | JAMES | 677 | 07/26/2019 | ACTIVE |
| 5204 | FLO.400376 | ROGERS | RODNEY | 678 | 07/26/2019 | ACTIVE |
| 2292 | FLO.135481 | KUSIAK | CHARLES | 679 | 07/26/2019 | ACTIVE |
| 7671 | FLO.811496 | WRIGHT | WAUTARA | 679 | 07/26/2019 | ACTIVE |
| 1027 | FLO.115270 | GRIFFIN | RUDO | 680 | 07/26/2019 | ACTIVE |
| 2054 | FLO.133501 | SUMPTER | DARROW | 680 | 07/26/2019 | ACTIVE |
| 2750 | FLO.152179 | CLARKE | MELANIE | 680 | 07/26/2019 | ACTIVE |
| 10596 | FLO.C03607 | DONAHUE | RYAN | 680 | 07/26/2019 | ACTIVE |
| 14286 | FLO.I07937 | NIXON | RICHARD | 680 | 07/26/2019 | ACTIVE |
| 19428 | FLO.N09155 | ROLLE | TOBIAS | 680 | 07/26/2019 | ACTIVE |
| 21250 | FLO.Q24105 | MATTSON | CHAD | 680 | 07/26/2019 | ACTIVE |
| 22383 | FLO.R69964 | HEMPHILL | JERRY | 680 | 07/26/2019 | ACTIVE |
| 7179 | FLO.725071 | BELLAMY | EARNEST | 681 | 07/26/2019 | ACTIVE |
| 19248 | FLO.M88029 | PACHECO | ERICK | 681 | 07/26/2019 | ACTIVE |
| 21798 | FLO.R32339 | LESTER | AARON | 681 | 07/26/2019 | ACTIVE |
| 23315 | FLO.T12555 | AHRENS | DAVID | 681 | 07/26/2019 | ACTIVE |
| 62 | FLO.031427 | WRIGHT | MAC | 682 | 07/26/2019 | ACTIVE |
| 2854 | FLO.155623 | PUIG | SYLVIA | 684 | 07/26/2019 | ACTIVE |
| 1118 | FLO.118417 | HELTON | MARK | 685 | 07/26/2019 | ACTIVE |
| 3176 | FLO.165628 | BROWNING | RICHARD | 685 | 07/26/2019 | ACTIVE |
| 8284 | FLO.970497 | NORIEGA | ROSA | 685 | 07/26/2019 | ACTIVE |
| 12972 | FLO.G10992 | BUTLER | TIMOTHY | 685 | 07/26/2019 | ACTIVE |
| 21893 | FLO.R39035 | BELNIAK | DAVID | 685 | 07/26/2019 | ACTIVE |
| 27363 | FLO.X23226 | CARPINO | VINCENT | 685 | 07/26/2019 | ACTIVE |
| 27792 | FLO.X52495 | ENEGESS | GREGORY | 685 | 07/26/2019 | ACTIVE |
| 29187 | FLO.Y37206 | ABRAHAM | SEAN | 685 | 07/26/2019 | ACTIVE |
| 29403 | FLO.Y46686 | PAGE-MARTIN | VICTORIA | 685 | 07/26/2019 | ACTIVE |
| 5435 | FLO.443419 | GUTIERREZ | LUIS | 686 | 07/26/2019 | ACTIVE |
| 26621 | FLO.W21278 | PEDROZA | LINDA | 686 | 07/26/2019 | ACTIVE |
| 18634 | FLO.M42595 | VALDES | GUSTAVO | 687 | 07/26/2019 | ACTIVE |
| 4374 | FLO.284916 | NORMAN | OSCAR | 688 | 07/26/2019 | ACTIVE |
| 7344 | FLO.761892 | BIRMINGHAM | PAUL | 688 | 07/26/2019 | ACTIVE |
| 26173 | FLO.V39160 | HUSTON | JOSHUA | 688 | 07/26/2019 | ACTIVE |
| 5721 | FLO.472727 | RICHARDSON | BRYAN | 690 | 07/26/2019 | ACTIVE |
| 11607 | FLO.D09876 | ALSOBROOK | CHRISTOPHER | 690 | 07/26/2019 | ACTIVE |
| 12061 | FLO.E08119 | SMITH | STEPHEN | 690 | 07/26/2019 | ACTIVE |
| 13241 | FLO.G23351 | PITTMAN | RODERICK | 690 | 07/26/2019 | ACTIVE |
| 17834 | FLO.L85686 | DORCELUS | WESLEY | 690 | 07/26/2019 | ACTIVE |

| 18373 | FLO.M24512 | MARTINEZ | RAYNIER | 690 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19560 | FLO.N15776 | BROWN | JAVAIR | 690 | 07/26/2019 | ACTIVE |
| 1541 | FLO.128009 | STRAUGHAN | CRIS | 691 | 07/26/2019 | ACTIVE |
| 5574 | FLO.458928 | WILLIAMS | JEFFERY | 691 | 07/26/2019 | ACTIVE |
| 6747 | FLO.631650 | HAWKINS | TIMOTHY | 691 | 07/26/2019 | ACTIVE |
| 18185 | FLO.M10027 | CLARK | JOSEPH | 691 | 07/26/2019 | ACTIVE |
| 127 | FLO.044049 | BOOKER | STEPHEN | 692 | 07/26/2019 | ACTIVE |
| 564 | FLO.089668 | HOFFMAN | STEVEN | 694 | 07/26/2019 | ACTIVE |
| 240 | FLO.060705 | GARNSEY | DALE | 695 | 07/26/2019 | ACTIVE |
| 1069 | FLO.116421 | THOMAS | ROBERT | 695 | 07/26/2019 | ACTIVE |
| 7831 | FLO.866336 | BRANA | STEVE | 695 | 07/26/2019 | ACTIVE |
| 7875 | FLO.888553 | WILLIAMS | CHRISTOPHER | 695 | 07/26/2019 | ACTIVE |
| 12301 | FLO.E24176 | STRAHORN | VIDAL | 695 | 07/26/2019 | ACTIVE |
| 21943 | FLO.R42733 | YOUNG | KEO | 695 | 07/26/2019 | ACTIVE |
| 22322 | FLO.R66333 | NGUYEN | DUONG | 695 | 07/26/2019 | ACTIVE |
| 24663 | FLO.U07367 | WASHINGTON | RODERICK | 695 | 07/26/2019 | ACTIVE |
| 27163 | FLO.X06789 | SANDERS | FREDRICK | 695 | 07/26/2019 | ACTIVE |
| 28437 | FLO.X81668 | PENNEY | DAVID | 695 | 07/26/2019 | ACTIVE |
| 6332 | FLO.554000 | ZAKRZEWSKI | EDWARD | 696 | 07/26/2019 | ACTIVE |
| 7202 | FLO.728893 | COOK | PHILLIP | 696 | 07/26/2019 | ACTIVE |
| 634 | FLO.094168 | WOERNER | KIM | 697 | 07/26/2019 | ACTIVE |
| 7783 | FLO.845244 | GREEN | ISSAC | 697 | 07/26/2019 | ACTIVE |
| 25006 | FLO.U29120 | LANE | MICHAEL | 697 | 07/26/2019 | ACTIVE |
| 26493 | FLO.W12029 | FREDERICK | EDWARD | 697 | 07/26/2019 | ACTIVE |
| 21049 | FLO.Q12806 | NGUYEN | DIEP | 699 | 07/26/2019 | ACTIVE |
| 168 | FLO.049487 | MCEVER | ARNOLD | 700 | 07/26/2019 | ACTIVE |
| 182 | FLO.052149 | DELAP | DAVID | 700 | 07/26/2019 | ACTIVE |
| 1257 | FLO.122502 | MORGAN | MICHAEL | 700 | 07/26/2019 | ACTIVE |
| 2401 | FLO.138335 | BROWN | MATTHEW | 700 | 07/26/2019 | ACTIVE |
| 3204 | FLO.166119 | BRUNET | PIERRE | 700 | 07/26/2019 | ACTIVE |
| 3290 | FLO.167541 | TALAVERA | JASON | 700 | 07/26/2019 | ACTIVE |
| 3312 | FLO.167973 | TALBERT | DONALD | 700 | 07/26/2019 | ACTIVE |
| 3409 | FLO.169641 | HANN | CHARLES | 700 | 07/26/2019 | ACTIVE |
| 5469 | FLO.447865 | HALLMON | ALBERT | 700 | 07/26/2019 | ACTIVE |
| 10939 | FLO.C06312 | OBERRY | JOSHUA | 700 | 07/26/2019 | ACTIVE |
| 16121 | FLO.K60702 | VENTURA | IMMER | 700 | 07/26/2019 | ACTIVE |
| 17130 | FLO.L38463 | MARTELUS | LUKENS | 700 | 07/26/2019 | ACTIVE |
| 19655 | FLO.N20898 | ANDERSON | MONTEZ | 700 | 07/26/2019 | ACTIVE |
| 21430 | FLO.R01270 | BRINSON | PETER | 700 | 07/26/2019 | ACTIVE |
| 21741 | FLO.R28481 | BAILEY | RANDALYNN | 700 | 07/26/2019 | ACTIVE |
| 23034 | FLO.S30557 | FAUGHN | COLTON | 700 | 07/26/2019 | ACTIVE |
| 23898 | FLO.T50241 | NELSON | SAMUEL | 700 | 07/26/2019 | ACTIVE |
| 25367 | FLO.U46759 | FOUT | GEORGE | 700 | 07/26/2019 | ACTIVE |
| 27568 | FLO.X40241 | RUIZ | JORGE | 700 | 07/26/2019 | ACTIVE |
| 28137 | FLO.X68911 | GUGLIELMINI | ANTHONY | 700 | 07/26/2019 | ACTIVE |
| 28607 | FLO.X93467 | RICARDO | FERNANDO | 700 | 07/26/2019 | ACTIVE |
| 234 | FLO.060104 | JACKSON | SMITH | 702 | 07/26/2019 | ACTIVE |
| 4971 | FLO.367877 | LANDY | IRVIN | 702 | 07/26/2019 | ACTIVE |
| 16924 | FLO.L18568 | LANZAFAME | DAVID | 702 | 07/26/2019 | ACTIVE |
| 7408 | FLO.770807 | CAMERON | LEONARD | 704 | 07/26/2019 | ACTIVE |
| 1000 | FLO.114417 | BROWN | KEVIN | 705 | 07/26/2019 | ACTIVE |
| 7108 | FLO.715060 | NIEVES | MICHAEL | 705 | 07/26/2019 | ACTIVE |
| 8251 | FLO.966948 | PAUL | WILLIAM | 705 | 07/26/2019 | ACTIVE |
| 8888 | FLO.B03226 | WHITAKER | TERRANCE | 705 | 07/26/2019 | ACTIVE |
| 9217 | FLO.B07170 | GONZALEZ | JAVIER | 705 | 07/26/2019 | ACTIVE |

| 17125 | FLO.L38193 | ALVARADO | EDWARD | 705 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 17314 | FLO.L51402 | PENN | KAREEM | 705 | 07/26/2019 | ACTIVE |
| 17785 | FLO.L82178 | REYES | FRANK | 705 | 07/26/2019 | ACTIVE |
| 17921 | FLO.L90938 | ABITANTE | PETER | 705 | 07/26/2019 | ACTIVE |
| 26031 | FLO.V32298 | MCGINN | TYLER | 705 | 07/26/2019 | ACTIVE |
| 7949 | FLO.897661 | SAYLOR | JOHNATHON | 706 | 07/26/2019 | ACTIVE |
| 8761 | FLO.B00521 | SCIARRABBA | CHARLES | 706 | 07/26/2019 | ACTIVE |
| 7036 | FLO.704282 | FERGUSON | JEVON | 707 | 07/26/2019 | ACTIVE |
| 29122 | FLO.Y34167 | MORRISON | STEVEN | 707 | 07/26/2019 | ACTIVE |
| 3675 | FLO.191739 | RUSSELL | MAX | 709 | 07/26/2019 | ACTIVE |
| 18505 | FLO.M34175 | SMITH | JAMEL | 709 | 07/26/2019 | ACTIVE |
| 680 | FLO.096867 | PIETRI | NOBERTO | 710 | 07/26/2019 | ACTIVE |
| 895 | FLO.110053 | HILL | ISAAC | 710 | 07/26/2019 | ACTIVE |
| 3183 | FLO.165750 | NOEGEL | LARRY | 710 | 07/26/2019 | ACTIVE |
| 10292 | FLO.C00476 | CLAYTON | ALEXANDER | 710 | 07/26/2019 | ACTIVE |
| 12971 | FLO.G10973 | GRESHAM | ROBERT | 710 | 07/26/2019 | ACTIVE |
| 14946 | FLO.J25408 | FOWLER | ALEJANDRO | 710 | 07/26/2019 | ACTIVE |
| 15180 | FLO.J35347 | CARSWELL | NATHANIEL | 710 | 07/26/2019 | ACTIVE |
| 27745 | FLO.X49872 | REDD | JOSHUA | 710 | 07/26/2019 | ACTIVE |
| 23931 | FLO.T51871 | THOMAS | CHARLES | 711 | 07/26/2019 | ACTIVE |
| 16905 | FLO.L16011 | STROBRIDGE | ANTHONY | 712 | 07/26/2019 | ACTIVE |
| 21927 | FLO.R41359 | IRONS | LUKE | 714 | 07/26/2019 | ACTIVE |
| 22459 | FLO.R76528 | SAUGER | JASON | 714 | 07/26/2019 | ACTIVE |
| 1651 | FLO.129537 | LIVINGSTON | OMAR | 715 | 07/26/2019 | ACTIVE |
| 2366 | FLO.137005 | RODRIGUEZ | VICTOR | 715 | 07/26/2019 | ACTIVE |
| 3285 | FLO.167488 | LANE | DARRELL | 715 | 07/26/2019 | ACTIVE |
| 6156 | FLO.537151 | MCDONALD | JOSEPH | 715 | 07/26/2019 | ACTIVE |
| 9716 | FLO.B11109 | BEAUVOIR | KEMPEZ | 715 | 07/26/2019 | ACTIVE |
| 13437 | FLO.H12195 | BROWN | TAUREAN | 715 | 07/26/2019 | ACTIVE |
| 14054 | FLO.H43498 | MANLEY | MICHAEL | 715 | 07/26/2019 | ACTIVE |
| 25547 | FLO.V05356 | RAY | CLIFTON | 715 | 07/26/2019 | ACTIVE |
| 27429 | FLO.X29013 | MIKELL | WILLIE | 715 | 07/26/2019 | ACTIVE |
| 8917 | FLO.B03570 | FONSECA | SATURNINO | 716 | 07/26/2019 | ACTIVE |
| 27315 | FLO.X19500 | ROMO-JIMENEZ | JUAN | 716 | 07/26/2019 | ACTIVE |
| 337 | FLO.072002 | KOKAL | GREGORY | 719 | 07/26/2019 | ACTIVE |
| 6875 | FLO.666023 | HARRIS | CHARLES | 719 | 07/26/2019 | ACTIVE |
| 9321 | FLO.B08230 | URIBE | ABRAHAM | 719 | 07/26/2019 | ACTIVE |
| 18231 | FLO.M13927 | SMITH | ROBERT | 719 | 07/26/2019 | ACTIVE |
| 246 | FLO.061824 | PALOZIE | DANIEL | 720 | 07/26/2019 | ACTIVE |
| 499 | FLO.084723 | THOMAS | ANDREA | 720 | 07/26/2019 | ACTIVE |
| 8209 | FLO.962032 | HOSKINS | JOHNNY | 720 | 07/26/2019 | ACTIVE |
| 11603 | FLO.D09030 | WULFF | CARRIE | 720 | 07/26/2019 | ACTIVE |
| 18508 | FLO.M34440 | THOMAS | OLIVER | 720 | 07/26/2019 | ACTIVE |
| 20457 | FLO.P37404 | MCMEANS | EMMANUEL | 720 | 07/26/2019 | ACTIVE |
| 22593 | FLO.S04613 | TAYLOR | MICHAEL | 720 | 07/26/2019 | ACTIVE |
| 6470 | FLO.575181 | ALBRITTON | WILLIAM | 721 | 07/26/2019 | ACTIVE |
| 12120 | FLO.E12367 | ARCE | JONATHAN | 721 | 07/26/2019 | ACTIVE |
| 15418 | FLO.J41631 | SCUDERI | JONATHAN | 721 | 07/26/2019 | ACTIVE |
| 1044 | FLO.115685 | MAYS | JAMES | 722 | 07/26/2019 | ACTIVE |
| 9910 | FLO.B12434 | LAWLER | TAVARES | 722 | 07/26/2019 | ACTIVE |
| 21760 | FLO.R29509 | ALVARADO | CHRISTIAN | 723 | 07/26/2019 | ACTIVE |
| 1084 | FLO.116997 | SMITH | ROBERT | 725 | 07/26/2019 | ACTIVE |
| 5061 | FLO.376518 | MORELAND | CHAD | 725 | 07/26/2019 | ACTIVE |
| 5326 | FLO.426356 | GUTIERREZ | ALEX | 725 | 07/26/2019 | ACTIVE |
| 12149 | FLO.E13881 | SMITH | ROBERT | 725 | 07/26/2019 | ACTIVE |

| 17118 | FLO.L37800 | THOMAS | CONWAY | 725 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19264 | FLO.M90696 | FRIEND | CLIFFORD | 725 | 07/26/2019 | ACTIVE |
| 20526 | FLO.P40297 | YOUTES | BRYAN | 725 | 07/26/2019 | ACTIVE |
| 7926 | FLO.894806 | GALLAGHER | JASON | 726 | 07/26/2019 | ACTIVE |
| 8219 | FLO.963022 | PUCCIO | MARTIN | 726 | 07/26/2019 | ACTIVE |
| 460 | FLO.081660 | MULLIN | PATRICK | 727 | 07/26/2019 | ACTIVE |
| 28622 | FLO.Y00008 | CARTER | ANTHONY | 727 | 07/26/2019 | ACTIVE |
| 27615 | FLO.X43100 | TEJADA | EDWARD | 729 | 07/26/2019 | ACTIVE |
| 1819 | FLO.131148 | JONES | HENRY | 730 | 07/26/2019 | ACTIVE |
| 2024 | FLO.133259 | BLAKE | TAHEEM | 730 | 07/26/2019 | ACTIVE |
| 3536 | FLO.184735 | OWENS | MATTHEW | 730 | 07/26/2019 | ACTIVE |
| 3758 | FLO.194585 | JENNINGS | CARLOS | 730 | 07/26/2019 | ACTIVE |
| 3789 | FLO.195840 | COLETTO | ROBERT | 730 | 07/26/2019 | ACTIVE |
| 4714 | FLO.317474 | MCCOMBS | RICHARD | 730 | 07/26/2019 | ACTIVE |
| 7358 | FLO.764970 | WHITFIELD | ERNEST | 730 | 07/26/2019 | ACTIVE |
| 9693 | FLO.B10941 | BETANCOURT | LUIS | 730 | 07/26/2019 | ACTIVE |
| 12037 | FLO.E05518 | BORSARI | WILLIAM | 730 | 07/26/2019 | ACTIVE |
| 12582 | FLO.E40990 | REYES | REYNALDO | 730 | 07/26/2019 | ACTIVE |
| 25527 | FLO.V03727 | BUSBY | ANDREW | 730 | 07/26/2019 | ACTIVE |
| 25613 | FLO.V09152 | LONG | OMAR | 730 | 07/26/2019 | ACTIVE |
| 27408 | FLO.X27187 | NETTLES | DOUGLAS | 730 | 07/26/2019 | ACTIVE |
| 28205 | FLO.X71830 | HAWTHORNE | JOHN | 730 | 07/26/2019 | ACTIVE |
| 1215 | FLO.121648 | CHAMBERS | MICHAEL | 731 | 07/26/2019 | ACTIVE |
| 8372 | FLO.980007 | HAMMOND | RANDELL | 734 | 07/26/2019 | ACTIVE |
| 22889 | FLO.S24748 | MOORE | MARTIN | 734 | 07/26/2019 | ACTIVE |
| 1052 | FLO.115866 | WARNER | DAVID | 735 | 07/26/2019 | ACTIVE |
| 1672 | FLO.129753 | CURRY | DEVIN | 735 | 07/26/2019 | ACTIVE |
| 2641 | FLO.148872 | NEWMAN | BRIAN | 735 | 07/26/2019 | ACTIVE |
| 2794 | FLO.154342 | DEMENIUK | LESLIE | 735 | 07/26/2019 | ACTIVE |
| 4364 | FLO.282268 | JOHNSON | DANA | 735 | 07/26/2019 | ACTIVE |
| 4968 | FLO.367566 | PARTEE | CORNELIUS | 735 | 07/26/2019 | ACTIVE |
| 6519 | FLO.583151 | KRUEGER | STEPHEN | 735 | 07/26/2019 | ACTIVE |
| 7997 | FLO.902042 | WAGNER | RALPH | 735 | 07/26/2019 | ACTIVE |
| 13627 | FLO.H24329 | OSTEEN | SHAUN | 735 | 07/26/2019 | ACTIVE |
| 14522 | FLO.J02243 | SHEFFIELD | AHMON | 735 | 07/26/2019 | ACTIVE |
| 16414 | FLO.K75533 | UNDERHILL | DEREK | 735 | 07/26/2019 | ACTIVE |
| 27804 | FLO.X53234 | BEHARRY | JONATHAN | 735 | 07/26/2019 | ACTIVE |
| 13198 | FLO.G21674 | FRANKLIN | BHAKTIVINOD | 736 | 07/26/2019 | ACTIVE |
| 7338 | FLO.760556 | PHILLIPS | C | 737 | 07/26/2019 | ACTIVE |
| 27015 | FLO.W43995 | GOODMAN | JOHN | 737 | 07/26/2019 | ACTIVE |
| 28953 | FLO.Y24628 | HOLLAND | GREGORY | 737 | 07/26/2019 | ACTIVE |
| 6 | FLO.011225 | ROSE | JAMES | 738 | 07/26/2019 | ACTIVE |
| 4562 | FLO.305509 | MCCLELLAN | JASON | 738 | 07/26/2019 | ACTIVE |
| 6431 | FLO.567730 | JONES | JASON | 739 | 07/26/2019 | ACTIVE |
| 1284 | FLO.123207 | MACARTHUR | THEODORE | 740 | 07/26/2019 | ACTIVE |
| 5628 | FLO.464829 | YATES | MICHAEL | 740 | 07/26/2019 | ACTIVE |
| 6468 | FLO.574694 | MCDUFFIE | ROY | 740 | 07/26/2019 | ACTIVE |
| 13919 | FLO.H37425 | FILPPULA | KIEFER | 740 | 07/26/2019 | ACTIVE |
| 17938 | FLO.L92012 | BENEFIELD | ALEX | 740 | 07/26/2019 | ACTIVE |
| 26000 | FLO.V30719 | WOOD | ROBERT | 740 | 07/26/2019 | ACTIVE |
| 27765 | FLO.X51328 | APONTE | LEONARDO | 740 | 07/26/2019 | ACTIVE |
| 28010 | FLO.X62960 | CONNELLY | AMANDA | 740 | 07/26/2019 | ACTIVE |
| 29389 | FLO.Y46169 | TURNER | TIMOTHY | 740 | 07/26/2019 | ACTIVE |
| 18510 | FLO.M34545 | PEREA | ROBEL | 741 | 07/26/2019 | ACTIVE |
| 15 | FLO.016130 | CIRACK | CHARLES | 742 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3694 | FLO.192649 | STRONG | OSCAR | 743 | 07/26/2019 | ACTIVE |
| 3069 | FLO.161870 | GORDON | IRENE | 744 | 07/26/2019 | ACTIVE |
| 4218 | FLO.256894 | LONG | EUGENE | 745 | 07/26/2019 | ACTIVE |
| 5069 | FLO.377056 | HARRIS | WILLIE | 745 | 07/26/2019 | ACTIVE |
| 7871 | FLO.887518 | MCFARLIN | DONOVAN | 745 | 07/26/2019 | ACTIVE |
| 12288 | FLO.E23496 | MANDELBAUM | NATHANIEL | 745 | 07/26/2019 | ACTIVE |
| 13184 | FLO.G20959 | FERDERBER | EVAN | 745 | 07/26/2019 | ACTIVE |
| 13999 | FLO.H41164 | CABRERA | NICHOLAS | 745 | 07/26/2019 | ACTIVE |
| 14900 | FLO.J22943 | GRAY | ALBERT | 745 | 07/26/2019 | ACTIVE |
| 19873 | FLO.N27861 | ZIEGLER | WILLIAM | 745 | 07/26/2019 | ACTIVE |
| 20201 | FLO.P22534 | TORRES | JOSE | 745 | 07/26/2019 | ACTIVE |
| 20486 | FLO.P38443 | PATERSON | CHRISTOPHER | 745 | 07/26/2019 | ACTIVE |
| 20832 | FLO.P53490 | BETTIES | DEVALIOUS | 745 | 07/26/2019 | ACTIVE |
| 22076 | FLO.R50806 | RAMIREZ | DAVID | 745 | 07/26/2019 | ACTIVE |
| 23862 | FLO.T48155 | RIOS | WILLIAM | 745 | 07/26/2019 | ACTIVE |
| 23890 | FLO.T49562 | BARFIELD | APRIL | 745 | 07/26/2019 | ACTIVE |
| 27386 | FLO.X25461 | JONES | MICHAEL | 745 | 07/26/2019 | ACTIVE |
| 7008 | FLO.699996 | LANG | BRYAN | 746 | 07/26/2019 | ACTIVE |
| 11802 | FLO.D39367 | EVANS | LAMAR | 747 | 07/26/2019 | ACTIVE |
| 20492 | FLO.P38733 | HILL | ROBERT | 747 | 07/26/2019 | ACTIVE |
| 2513 | FLO.143595 | BATTLE | ANDRION | 748 | 07/26/2019 | ACTIVE |
| 27113 | FLO.X02169 | GILDING | DOUGLAS | 749 | . | TEMP ABS |
| 264 | FLO.063703 | BRUNSON | RICKY | 750 | 07/26/2019 | ACTIVE |
| 786 | FLO.103065 | PINGEL | GERALD | 750 | 07/26/2019 | ACTIVE |
| 2074 | FLO.133740 | RANGEL | FRANCISCO | 750 | 07/26/2019 | ACTIVE |
| 3671 | FLO.191627 | ATKINS | TRAVIS | 750 | 07/26/2019 | ACTIVE |
| 4665 | FLO.313498 | LOWERY | ARTHUR | 750 | 07/26/2019 | ACTIVE |
| 5118 | FLO.384177 | GOSHA | MICHEAL | 750 | 07/26/2019 | ACTIVE |
| 6068 | FLO.529293 | POZZI | CHRISTOPHER | 750 | 07/26/2019 | ACTIVE |
| 6679 | FLO.620812 | SHELLMAN | MONTA | 750 | 07/26/2019 | ACTIVE |
| 9086 | FLO.B05867 | WILSON | KEITH | 750 | 07/26/2019 | ACTIVE |
| 9341 | FLO.B08414 | REYES CASTILLO | LUIS | 750 | 07/26/2019 | ACTIVE |
| 9654 | FLO.B10668 | ST CROIX | JAMAL | 750 | 07/26/2019 | ACTIVE |
| 13617 | FLO.H23125 | VANN | ROBERT | 750 | 07/26/2019 | ACTIVE |
| 13671 | FLO.H26435 | WILSON | DOLEN | 750 | 07/26/2019 | ACTIVE |
| 15399 | FLO.J41221 | COVEY | MATTHEW | 750 | 07/26/2019 | ACTIVE |
| 15811 | FLO.J54136 | MCCHRISTON | MILES | 750 | 07/26/2019 | ACTIVE |
| 17750 | FLO.L79554 | IRBY | SANTILL | 750 | 07/26/2019 | ACTIVE |
| 21659 | FLO.R21568 | CHILDS | SEAN | 750 | 07/26/2019 | ACTIVE |
| 24841 | FLO.U19223 | STOER | JOHN | 750 | 07/26/2019 | ACTIVE |
| 27119 | FLO.X02644 | GLOVER | EMMITT | 750 | 07/26/2019 | ACTIVE |
| 29548 | FLO.Y53731 | HOLMES | NATHAN | 750 | 07/26/2019 | ACTIVE |
| 4902 | FLO.359302 | GRIFFIN | JAMES | 751 | 07/26/2019 | ACTIVE |
| 13354 | FLO.H07267 | LIGHT | ARTHUR | 751 | 07/26/2019 | ACTIVE |
| 10559 | FLO.C03373 | SANTOS | EDWIN | 754 | 07/26/2019 | ACTIVE |
| 2230 | FLO.134956 | GABRIEL | SCOTT | 755 | 07/26/2019 | ACTIVE |
| 3761 | FLO.194631 | KNIGHT | TERRIO | 755 | 07/26/2019 | ACTIVE |
| 3989 | FLO.203229 | CARSON | DAVID | 755 | 07/26/2019 | ACTIVE |
| 15277 | FLO.J38336 | WOODALL | DOUGLAS | 755 | 07/26/2019 | ACTIVE |
| 20170 | FLO.P20474 | PEACOCK | KEVIN | 755 | 07/26/2019 | ACTIVE |
| 1066 | FLO.116320 | SHERE | RICHARD | 756 | 07/26/2019 | ACTIVE |
| 6685 | FLO.621254 | SCHOFIELD | GLENN | 758 | 07/26/2019 | ACTIVE |
| 14189 | FLO.I01816 | WALKER | JERMAINE | 758 | 07/26/2019 | ACTIVE |
| 21067 | FLO.Q14051 | BUGG | RICHARD | 758 | 07/26/2019 | ACTIVE |
| 11225 | FLO.C08521 | PERREAULT | JONATHAN | 759 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2370 | FLO.137201 | BUSKAGER | JOHN | 760 | 07/26/2019 | ACTIVE |
| 2716 | FLO.149703 | IVEY | TIMOTHY | 760 | 07/26/2019 | ACTIVE |
| 4425 | FLO.292040 | BOGGS | KENNETH | 760 | 07/26/2019 | ACTIVE |
| 5229 | FLO.408755 | LAFLEUR | HOLLICE | 760 | 07/26/2019 | ACTIVE |
| 9343 | FLO.B08425 | NG | CHI | 760 | 07/26/2019 | ACTIVE |
| 25656 | FLO.V12134 | GARIN | MARCO | 760 | 07/26/2019 | ACTIVE |
| 3371 | FLO.169135 | SERRANO | ANTHONY | 761 | 07/26/2019 | ACTIVE |
| 6426 | FLO.567557 | POMPOSELLO | JASON | 761 | 07/26/2019 | ACTIVE |
| 21662 | FLO.R21926 | MURPH | SEAN | 761 | 07/26/2019 | ACTIVE |
| 18616 | FLO.M41780 | RAMOS | JUAN | 763 | 07/26/2019 | ACTIVE |
| 14592 | FLO.J06161 | DRIVER | SCOTT | 764 | 07/26/2019 | ACTIVE |
| 15059 | FLO.J30657 | HILL | DONALD | 764 | 07/26/2019 | ACTIVE |
| 1028 | FLO.115271 | PARKER | TROY | 765 | 07/26/2019 | ACTIVE |
| 5159 | FLO.391485 | LUKEHART | ANDREW | 765 | 07/26/2019 | ACTIVE |
| 6421 | FLO.567256 | WILLIAMS | DAN | 765 | 07/26/2019 | ACTIVE |
| 7127 | FLO.718537 | CARUSO | MICHAEL | 765 | 07/26/2019 | ACTIVE |
| 15414 | FLO.J41513 | PEELER | MICHAEL | 765 | 07/26/2019 | ACTIVE |
| 23013 | FLO.S29887 | PIKE | WILLIAM | 765 | 07/26/2019 | ACTIVE |
| 18271 | FLO.M16493 | DOLCE | KENEL | 767 | . | TEMP ABS |
| 8889 | FLO.B03254 | PIERRE | BERNARD | 768 | 07/26/2019 | ACTIVE |
| 2786 | FLO.154232 | LATTIMORE | ALICIA | 770 | 07/26/2019 | ACTIVE |
| 5505 | FLO.451471 | MASSEY | DERRICK | 770 | 07/26/2019 | ACTIVE |
| 7144 | FLO.720433 | MYCOFF | JAMES | 770 | 07/26/2019 | ACTIVE |
| 7623 | FLO.800403 | SPROW | DARRYL | 770 | 07/26/2019 | ACTIVE |
| 8221 | FLO.963308 | RUIZ | DAVID | 770 | 07/26/2019 | ACTIVE |
| 12376 | FLO.E29264 | WILLIAMS | RODERICK | 770 | 07/26/2019 | ACTIVE |
| 14651 | FLO.J09267 | WALKER | NORMAN | 770 | 07/26/2019 | ACTIVE |
| 17735 | FLO.L78566 | GALLO | JONATHAN | 770 | 07/26/2019 | ACTIVE |
| 24651 | FLO.U06359 | JENKINS | COREY | 770 | 07/26/2019 | ACTIVE |
| 3207 | FLO.166161 | MARKS | RICHMOND | 771 | 07/26/2019 | ACTIVE |
| 9405 | FLO.B08866 | JOHNSON | LAWRENCE | 771 | 07/26/2019 | ACTIVE |
| 8779 | FLO.B00983 | HUSKEY | WILLIAM | 772 | 07/26/2019 | ACTIVE |
| 707 | FLO.098527 | HARJO | BURTON | 774 | 07/26/2019 | ACTIVE |
| 18267 | FLO.M16320 | DOORBAL | NOEL | 774 | . | TEMP ABS |
| 1181 | FLO.120422 | DENNARD | ROBERT | 775 | 07/26/2019 | ACTIVE |
| 2096 | FLO.133949 | ALICEA | JONATHAN | 775 | 07/26/2019 | ACTIVE |
| 7442 | FLO.774792 | GASTER | DEBRA | 775 | 07/26/2019 | ACTIVE |
| 11112 | FLO.C07599 | ORDUNA | ALEJANDRO | 775 | 07/26/2019 | ACTIVE |
| 12044 | FLO.E06452 | HARRIS | TAMAS | 775 | 07/26/2019 | ACTIVE |
| 18137 | FLO.M06039 | PEREIRA | FRANCISCO | 775 | 07/26/2019 | ACTIVE |
| 22023 | FLO.R48116 | KOVACH | THOMAS | 775 | 07/26/2019 | ACTIVE |
| 23874 | FLO.T48895 | ZELAYA-RIEGO | JOSE | 775 | 07/26/2019 | ACTIVE |
| 51 | FLO.028890 | JONES | CHRIS | 776 | 07/26/2019 | ACTIVE |
| 9641 | FLO.B10587 | JOSEPH | SHAWN | 776 | 07/26/2019 | ACTIVE |
| 14216 | FLO.I03303 | HINES | FREDERICK | 776 | 07/26/2019 | ACTIVE |
| 14514 | FLO.J01698 | DENEV | DENTCHO | 777 | 07/26/2019 | ACTIVE |
| 3522 | FLO.184202 | WEIL | RANDALL | 778 | 07/26/2019 | ACTIVE |
| 10659 | FLO.C04219 | DAVIS | CLIFFORD | 778 | 07/26/2019 | ACTIVE |
| 2540 | FLO.145995 | COLE | TAMOND | 779 | 07/26/2019 | ACTIVE |
| 2341 | FLO.135949 | TORRES | JOSE | 780 | 07/26/2019 | ACTIVE |
| 5355 | FLO.431747 | PATTERSON | KERRY | 780 | 07/26/2019 | ACTIVE |
| 16202 | FLO.K65045 | FINKELSTEIN | IAN | 780 | 07/26/2019 | ACTIVE |
| 27559 | FLO.X39841 | TILUS | KENEL | 780 | 07/26/2019 | ACTIVE |
| 29087 | FLO.Y31857 | JEAN-NOEL | DARNELL | 780 | 07/26/2019 | ACTIVE |
| 9188 | FLO.B06898 | PATTON | DAVID | 781 | 07/26/2019 | ACTIVE |

| 24202 | FLO.T68900 | ARTILES | ERIE | 781 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 19938 | FLO.P01240 | CRUM | EMMITT | 784 | 07/26/2019 | ACTIVE |
| 6973 | FLO.690236 | GROBMYER | MARK | 785 | 07/26/2019 | ACTIVE |
| 7012 | FLO.700224 | HARRISON | LAMONT | 785 | 07/26/2019 | ACTIVE |
| 9415 | FLO.B08912 | WILLIAMS | RONALD | 785 | 07/26/2019 | ACTIVE |
| 11878 | FLO.D51077 | CASTIGLIONE | BENJAMIN | 785 | 07/26/2019 | ACTIVE |
| 12755 | FLO.E50442 | SMITH | ALAN | 785 | 07/26/2019 | ACTIVE |
| 13092 | FLO.G16891 | WAGNER | JOHN | 785 | 07/26/2019 | ACTIVE |
| 17793 | FLO.L82763 | PARKER | SADIKIE | 785 | 07/26/2019 | ACTIVE |
| 20239 | FLO.P25486 | FRAZIER | DESHAUN | 785 | 07/26/2019 | ACTIVE |
| 21244 | FLO.Q23819 | PARSONS | LEROY | 785 | 07/26/2019 | ACTIVE |
| 25548 | FLO.V05453 | KALAPP | JASON | 785 | 07/26/2019 | ACTIVE |
| 14959 | FLO.J25803 | PREVOST | ROBERT | 786 | 07/26/2019 | ACTIVE |
| 25929 | FLO.V27797 | HOLMAN | GEORGE | 788 | 07/26/2019 | ACTIVE |
| 10394 | FLO.C01579 | BENNETT | JOHN | 789 | 07/26/2019 | ACTIVE |
| 23746 | FLO.T39574 | COLEMAN | JAMES | 789 | 07/26/2019 | ACTIVE |
| 1581 | FLO.128586 | PEREZ | LUIS | 790 | 07/26/2019 | ACTIVE |
| 3579 | FLO.187339 | VANDENBORRE | RUDY | 790 | 07/26/2019 | ACTIVE |
| 4162 | FLO.240583 | HERRICK | KEVIN | 790 | 07/26/2019 | ACTIVE |
| 5886 | FLO.510258 | STOKES | JAMES | 790 | 07/26/2019 | ACTIVE |
| 7378 | FLO.767417 | FISHER | LEROY | 790 | 07/26/2019 | ACTIVE |
| 10307 | FLO.C00631 | DODIER | SHANE | 790 | 07/26/2019 | ACTIVE |
| 12992 | FLO.G12207 | ROBINSON | RODERICK | 790 | 07/26/2019 | ACTIVE |
| 22638 | FLO.S07916 | BROWN | IRA | 790 | 07/26/2019 | ACTIVE |
| 3170 | FLO.165422 | KANE | WILLIAM | 791 | 07/26/2019 | ACTIVE |
| 3131 | FLO.163887 | TUCK | STACEY | 793 | 07/26/2019 | ACTIVE |
| 4150 | FLO.235499 | SOUTH | CHRISTOPHER | 793 | 07/26/2019 | ACTIVE |
| 9254 | FLO.B07561 | VELASQUEZ | EDGAR | 794 | 07/26/2019 | ACTIVE |
| 1787 | FLO.130840 | DOWNS | WILLIAM | 795 | 07/26/2019 | ACTIVE |
| 2899 | FLO.156011 | REID | JAMILA | 795 | 07/26/2019 | ACTIVE |
| 5002 | FLO.371192 | AVELLO | MARK | 795 | 07/26/2019 | ACTIVE |
| 7455 | FLO.775949 | TAYLOR | PATRICK | 795 | 07/26/2019 | ACTIVE |
| 11565 | FLO.D04049 | MIDKIFF | MICHAEL | 795 | 07/26/2019 | ACTIVE |
| 26822 | FLO.W34725 | JERRY | ERNEST | 795 | 07/26/2019 | ACTIVE |
| 4135 | FLO.228289 | SALERNO | NICHOLAS | 796 | 07/26/2019 | ACTIVE |
| 16867 | FLO.L11917 | ARUTYUNYAN | HARUTYUN | 796 | 07/26/2019 | ACTIVE |
| 1837 | FLO.131395 | PHOMMACHACK | MANTRA | 797 | 07/26/2019 | ACTIVE |
| 22502 | FLO.R81657 | NICHOLS | MATTHEW | 797 | 07/26/2019 | ACTIVE |
| 24877 | FLO.U21924 | WHITNEY | SCOTT | 797 | 07/26/2019 | ACTIVE |
| 3387 | FLO.169343 | CALCOTE | ADAM | 798 | 07/26/2019 | ACTIVE |
| 642 | FLO.094506 | MUEHLEMAN | JEFFREY | 800 | 07/26/2019 | ACTIVE |
| 1260 | FLO.122566 | DEANGELO | DOMINICK | 800 | 07/26/2019 | ACTIVE |
| 5066 | FLO.376930 | BARTLETT | SCOTT | 800 | 07/26/2019 | ACTIVE |
| 7674 | FLO.811768 | BENNETT | CHRISTOPHER | 800 | 07/26/2019 | ACTIVE |
| 11984 | FLO.E01253 | CALABRESE | DENNIS | 800 | 07/26/2019 | ACTIVE |
| 19026 | FLO.M66829 | BAPTISTE | JERRY | 800 | 07/26/2019 | ACTIVE |
| 27846 | FLO.X55691 | WOODALL | ROBERT | 800 | 07/26/2019 | ACTIVE |
| 4070 | FLO.216962 | COLLINS | CHRISTOPHER | 805 | 07/26/2019 | ACTIVE |
| 4910 | FLO.360807 | PAYNE | DUDLEY | 805 | 07/26/2019 | ACTIVE |
| 18261 | FLO.M15898 | ALLEYNE | MICHAEL | 805 | 07/26/2019 | ACTIVE |
| 26085 | FLO.V34819 | HAGER | RICHARD | 805 | 07/26/2019 | ACTIVE |
| 27027 | FLO.W44941 | LOPEZ | DAYAM | 805 | 07/26/2019 | ACTIVE |
| 27823 | FLO.X54286 | BRIDLEY | JARCARUS | 805 | 07/26/2019 | ACTIVE |
| 2438 | FLO.139618 | HOUGHTALING | DION | 810 | 07/26/2019 | ACTIVE |
| 3945 | FLO.199497 | PEREZ | LUIS | 810 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6014 | FLO.524637 | HUNT | TERRANTON | 810 | 07/26/2019 | ACTIVE |
| 13448 | FLO.H12764 | JOHNSON | ROYCE | 810 | 07/26/2019 | ACTIVE |
| 15971 | FLO.K09722 | MILES | DIDIER | 810 | 07/26/2019 | ACTIVE |
| 16542 | FLO.K80543 | REBER | CHRISTOPHER | 810 | 07/26/2019 | ACTIVE |
| 17550 | FLO.L65983 | PERICLES | EDWARD | 810 | 07/26/2019 | ACTIVE |
| 27416 | FLO.X27809 | JONES | RANDY | 810 | 07/26/2019 | ACTIVE |
| 3500 | FLO.182775 | DUNSTON | PIERRE | 811 | 07/26/2019 | ACTIVE |
| 29445 | FLO.Y48527 | REYNOLDS | JOSHUA | 811 | 07/26/2019 | ACTIVE |
| 3073 | FLO.162184 | RHODES | VALERIE | 812 | 07/26/2019 | ACTIVE |
| 21450 | FLO.R03771 | JUAREZ | MANUEL | 813 | 07/26/2019 | ACTIVE |
| 25676 | FLO.V12868 | LEWIS | JIMMY | 814 | 07/26/2019 | ACTIVE |
| 1219 | FLO.121732 | DEHATE | JOHN | 815 | 07/26/2019 | ACTIVE |
| 13676 | FLO.H26754 | CATI | VICTORINO | 815 | 07/26/2019 | ACTIVE |
| 20274 | FLO.P27484 | MCDANIEL | TERRY | 815 | 07/26/2019 | ACTIVE |
| 21183 | FLO.Q20682 | MANIKOWSKI | CHRISTOPHER | 815 | 07/26/2019 | ACTIVE |
| 23312 | FLO.T12328 | RICKS | SHAUN | 815 | 07/26/2019 | ACTIVE |
| 27768 | FLO.X51371 | KENDRICK | DAVID | 815 | 07/26/2019 | ACTIVE |
| 29298 | FLO.Y42023 | SPAULDING | BRIAN | 815 | 07/26/2019 | ACTIVE |
| 44 | FLO.027676 | MITCHELL | DONALD | 818 | 07/26/2019 | ACTIVE |
| 5250 | FLO.414251 | MONROE | RAUL | 818 | 07/26/2019 | ACTIVE |
| 793 | FLO.103852 | FRETT | DERRICK | 820 | 07/26/2019 | ACTIVE |
| 4804 | FLO.343086 | GOODWIN | JERRY | 820 | 07/26/2019 | ACTIVE |
| 5688 | FLO.470047 | TILLERY | JEREMIAH | 820 | 07/26/2019 | ACTIVE |
| 6719 | FLO.626360 | PAIGE | PATRICK | 820 | 07/26/2019 | ACTIVE |
| 6955 | FLO.684135 | FARINA | ANTHONY | 820 | 07/26/2019 | ACTIVE |
| 7957 | FLO.898522 | LAWRENCE | JONATHAN | 820 | 07/26/2019 | ACTIVE |
| 12178 | FLO.E16195 | KILPATRICK | ROBERT | 820 | 07/26/2019 | ACTIVE |
| 17851 | FLO.L86437 | PREVALIY | EMMANUEL | 820 | 07/26/2019 | ACTIVE |
| 23347 | FLO.T14795 | FOY | DAVID | 820 | . | TEMP ABS |
| 27426 | FLO.X28576 | NIEVES | DAVID | 820 | 07/26/2019 | ACTIVE |
| 8337 | FLO.975825 | BURDETTE | BARRY | 823 | 07/26/2019 | ACTIVE |
| 9642 | FLO.B10591 | BRAMMER | MICHAEL | 823 | 07/26/2019 | ACTIVE |
| 695 | FLO.097733 | KILLING | ERIC | 825 | 07/26/2019 | ACTIVE |
| 783 | FLO.102921 | BYRD | THURMAN | 825 | 07/26/2019 | ACTIVE |
| 2046 | FLO.133457 | DITULLIO | JOHN | 825 | 07/26/2019 | ACTIVE |
| 4381 | FLO.285900 | HEATH | KENNETH | 825 | 07/26/2019 | ACTIVE |
| 6167 | FLO.537964 | GREEN | JERMAINE | 825 | 07/26/2019 | ACTIVE |
| 7021 | FLO.702152 | MOCK | GARY | 825 | 07/26/2019 | ACTIVE |
| 7505 | FLO.782141 | WAGAR | KEVIN | 825 | 07/26/2019 | ACTIVE |
| 8257 | FLO.967355 | WHITTENTON | DWAYNE | 825 | 07/26/2019 | ACTIVE |
| 11721 | FLO.D30023 | ARMSTRONG | JOHN | 825 | 07/26/2019 | ACTIVE |
| 24710 | FLO.U10328 | JEFFERSON | DEL | 825 | 07/26/2019 | ACTIVE |
| 26412 | FLO.W05624 | HUTCHINSON | PATRICK | 825 | 07/26/2019 | ACTIVE |
| 7834 | FLO.869173 | VOGLER | GARY | 826 | 07/26/2019 | ACTIVE |
| 3663 | FLO.191281 | GARCIA | GUSTAVO | 827 | 07/26/2019 | ACTIVE |
| 16081 | FLO.K58057 | JIMENEZ | ISREAL | 828 | 07/26/2019 | ACTIVE |
| 1711 | FLO.130214 | GADSON | JORDAN | 830 | 07/26/2019 | ACTIVE |
| 9421 | FLO.B08990 | VALLE | ANGEL | 830 | 07/26/2019 | ACTIVE |
| 11925 | FLO.D88122 | LEVIEUX | MICHAEL | 830 | 07/26/2019 | ACTIVE |
| 16497 | FLO.K78766 | BORING | CALEB | 830 | 07/26/2019 | ACTIVE |
| 17174 | FLO.L41852 | THOMAS | SHERMAN | 830 | 07/26/2019 | ACTIVE |
| 18996 | FLO.M65149 | DUARTE | JULIO | 830 | 07/26/2019 | ACTIVE |
| 23670 | FLO.T35125 | EVANS | JOSHUA | 830 | 07/26/2019 | ACTIVE |
| 23757 | FLO.T40331 | MEDICH | JOHN | 830 | 07/26/2019 | ACTIVE |
| 27724 | FLO.X48864 | HARDWICK | BENNIE | 830 | 07/26/2019 | ACTIVE |

| 27759 | FLO.X50940 | SANTOS | EDWIN | 830 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 29340 | FLO.Y43876 | FRAZIER | SHEDDRICK | 830 | 07/26/2019 | ACTIVE |
| 27641 | FLO.X44354 | BARTON | THOMAS | 831 | 07/26/2019 | ACTIVE |
| 7848 | FLO.879606 | BRADLEY | CHRISTOPHER | 833 | 07/26/2019 | ACTIVE |
| 9550 | FLO.B09918 | VANN | MYRON | 833 | 07/26/2019 | ACTIVE |
| 17404 | FLO.L56324 | CRAWFORD | MARLON | 834 | 07/26/2019 | ACTIVE |
| 27634 | FLO.X44065 | CALHOUN | JASON | 834 | 07/26/2019 | ACTIVE |
| 4336 | FLO.274063 | SLAUGHTER | BILL | 835 | 07/26/2019 | ACTIVE |
| 5087 | FLO.378301 | DOUGLAS | GERALD | 835 | 07/26/2019 | ACTIVE |
| 15282 | FLO.J38466 | MINIER | MILTON | 835 | 07/26/2019 | ACTIVE |
| 17338 | FLO.L52579 | RAMIREZ | IVAN | 835 | 07/26/2019 | ACTIVE |
| 20608 | FLO.P43531 | CASSITY | CHRISTOPHER | 835 | 07/26/2019 | ACTIVE |
| 22001 | FLO.R46702 | SHAFFER | JULIAN | 835 | 07/26/2019 | ACTIVE |
| 28455 | FLO.X82421 | FRASER | LESHAWN | 835 | 07/26/2019 | ACTIVE |
| 7369 | FLO.766560 | YOUNG | FREDERICK | 836 | 07/26/2019 | ACTIVE |
| 17340 | FLO.L52711 | WHITE | DANE | 836 | 07/26/2019 | ACTIVE |
| 20235 | FLO.P25393 | ARD | CHRISTOPHER | 837 | 07/26/2019 | ACTIVE |
| 27594 | FLO.X41699 | MALIK | NAJIB | 838 | 07/26/2019 | ACTIVE |
| 142 | FLO.046346 | MEEKS | DOUGLAS | 840 | 07/26/2019 | ACTIVE |
| 7327 | FLO.759622 | SUNDBERG | KYLE | 840 | 07/26/2019 | ACTIVE |
| 9172 | FLO.B06740 | BOYKIN | DARNELL | 840 | 07/26/2019 | ACTIVE |
| 14862 | FLO.J20519 | FERGUSON | CHARLES | 840 | 07/26/2019 | ACTIVE |
| 15009 | FLO.J28812 | GRIFFIN | EDWIN | 840 | 07/26/2019 | ACTIVE |
| 21811 | FLO.R33007 | YORK | JACK | 840 | 07/26/2019 | ACTIVE |
| 26615 | FLO.W20867 | VASQUEZ | MIGUEL | 840 | 07/26/2019 | ACTIVE |
| 20193 | FLO.P22103 | HOLLAND | GREG | 841 | 07/26/2019 | ACTIVE |
| 14190 | FLO.I01851 | EDWARDS | MICHAEL | 842 | 07/26/2019 | ACTIVE |
| 5691 | FLO.470484 | BERTRAM | MICHAEL | 843 | 07/26/2019 | ACTIVE |
| 437 | FLO.079609 | JONES | MARK | 845 | 07/26/2019 | ACTIVE |
| 1460 | FLO.126534 | STOKES | KENNETH | 845 | 07/26/2019 | ACTIVE |
| 7364 | FLO.765663 | CLEMONS | BOBBY | 845 | 07/26/2019 | ACTIVE |
| 9474 | FLO.B09395 | BAILEY | PERRY | 845 | 07/26/2019 | ACTIVE |
| 11644 | FLO.D15240 | MAYO | ARNOLD | 845 | 07/26/2019 | ACTIVE |
| 12145 | FLO.E13620 | ALEXANDER | DUSTIN | 845 | 07/26/2019 | ACTIVE |
| 16812 | FLO.L06329 | MARTIN | KEVIN | 845 | 07/26/2019 | ACTIVE |
| 17630 | FLO.L71862 | HERNANDEZ | MARVIN | 845 | 07/26/2019 | ACTIVE |
| 26353 | FLO.V51460 | DUONG | DAVID | 845 | 07/26/2019 | ACTIVE |
| 18000 | FLO.L96045 | DAVIS | ALPHONSO | 846 | 07/26/2019 | ACTIVE |
| 16504 | FLO.K79049 | ORMAN | TIMOTHY | 847 | 07/26/2019 | ACTIVE |
| 27345 | FLO.X21984 | NARVAEZ | ALBERTO | 847 | 07/26/2019 | ACTIVE |
| 11997 | FLO.E02632 | SALAMACHA | DAVID | 849 | 07/26/2019 | ACTIVE |
| 18262 | FLO.M15993 | VALDEZ | RICHARD | 849 | 07/26/2019 | ACTIVE |
| 5241 | FLO.412024 | BULLITT | ORVILLE | 850 | 07/26/2019 | ACTIVE |
| 5276 | FLO.419028 | WILSON | FREDDIE | 850 | 07/26/2019 | ACTIVE |
| 19736 | FLO.N23539 | MARIN-GALAN | JOSE | 850 | 07/26/2019 | ACTIVE |
| 24325 | FLO.T75223 | LOPEZ | KENNETH | 850 | 07/26/2019 | ACTIVE |
| 26448 | FLO.W08713 | EDWARDS | MORGAN | 850 | 07/26/2019 | ACTIVE |
| 28805 | FLO.Y15206 | TREECE | WILLIAM | 850 | 07/26/2019 | ACTIVE |
| 3633 | FLO.189544 | WHITE | ANTOINE | 851 | 07/26/2019 | ACTIVE |
| 9526 | FLO.B09774 | HAMIL | STEPHAN | 851 | 07/26/2019 | ACTIVE |
| 1336 | FLO.124439 | ZACK | MICHAEL | 855 | 07/26/2019 | ACTIVE |
| 9059 | FLO.B05592 | ALVARENGA | RIKARDO | 855 | 07/26/2019 | ACTIVE |
| 11238 | FLO.C08628 | RHOADES | MICHAEL | 855 | 07/26/2019 | ACTIVE |
| 13687 | FLO.H27232 | EDWARDS | THOMAS | 855 | 07/26/2019 | ACTIVE |
| 22434 | FLO.R74761 | EVANS | PATRICK | 855 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 24815 | FLO.U17448 | BRYANT | MATTHEW | 855 | 07/26/2019 | ACTIVE |
| 25245 | FLO.U41480 | PECK | CECIL | 855 | 07/26/2019 | ACTIVE |
| 8477 | FLO.994481 | FLOYD | CHRISTOPHER | 856 | . | TEMP ABS |
| 667 | FLO.095608 | WILLIAMS | THOMAS | 858 | 07/26/2019 | ACTIVE |
| 4423 | FLO.291825 | BING | ROBERT | 859 | 07/26/2019 | ACTIVE |
| 3466 | FLO.180990 | ELLIS | JERRY | 860 | 07/26/2019 | ACTIVE |
| 6355 | FLO.556455 | BARRITT | ANTHONY | 860 | 07/26/2019 | ACTIVE |
| 11623 | FLO.D11823 | PIOTROWSKI | JOSEPH | 860 | 07/26/2019 | ACTIVE |
| 12110 | FLO.E11617 | BUZIA | JOHN | 860 | 07/26/2019 | ACTIVE |
| 13225 | FLO.G22615 | BROWN | DONALD | 860 | 07/26/2019 | ACTIVE |
| 17751 | FLO.L79572 | ADAMS | EDWARD | 860 | 07/26/2019 | ACTIVE |
| 18568 | FLO.M37699 | PIERRE | OLSON | 860 | 07/26/2019 | ACTIVE |
| 20522 | FLO.P40210 | JOHNSON | CALVIN | 860 | 07/26/2019 | ACTIVE |
| 26984 | FLO.W42488 | JEFFS | CASEY | 860 | 07/26/2019 | ACTIVE |
| 28636 | FLO.Y00744 | GANDY | DEDRIC | 860 | 07/26/2019 | ACTIVE |
| 3147 | FLO.164017 | SMITH | MORGAN | 861 | 07/26/2019 | ACTIVE |
| 3594 | FLO.188102 | BALLESTEROS | ROLANDO | 861 | 07/26/2019 | ACTIVE |
| 20959 | FLO.Q05048 | JACKSON | MICHAEL | 863 | 07/26/2019 | ACTIVE |
| 8147 | FLO.951290 | JACKSON | JOHN | 865 | 07/26/2019 | ACTIVE |
| 19011 | FLO.M65897 | TOLBERT | AVERY | 865 | 07/26/2019 | ACTIVE |
| 19976 | FLO.P04103 | PARKER | KENYA | 865 | 07/26/2019 | ACTIVE |
| 24912 | FLO.U23431 | ROBERTS | JARRORD | 865 | 07/26/2019 | ACTIVE |
| 7722 | FLO.818055 | ALBRITTON | ALEXANDER | 866 | 07/26/2019 | ACTIVE |
| 7745 | FLO.823454 | MEDINA | IVAN | 867 | 07/26/2019 | ACTIVE |
| 24694 | FLO.U09735 | MORTON | JOHN | 867 | 07/26/2019 | ACTIVE |
| 1160 | FLO.119773 | PETERKA | DANIEL | 870 | 07/26/2019 | ACTIVE |
| 2800 | FLO.154495 | SCHULHOFF | COURTNEY | 870 | 07/26/2019 | ACTIVE |
| 5749 | FLO.478889 | TARPLEY | WILLIE | 870 | 07/26/2019 | ACTIVE |
| 5812 | FLO.496300 | POWE | GREGORY | 870 | 07/26/2019 | ACTIVE |
| 8368 | FLO.978936 | CASSIDY | ROGER | 870 | 07/26/2019 | ACTIVE |
| 8386 | FLO.981420 | ARTIST | LARRY | 870 | 07/26/2019 | ACTIVE |
| 8450 | FLO.990938 | NELSON | EARL | 870 | 07/26/2019 | ACTIVE |
| 9390 | FLO.B08764 | WATTY | MERVIN | 870 | 07/26/2019 | ACTIVE |
| 17439 | FLO.L58953 | KNOLL | ADAM | 870 | 07/26/2019 | ACTIVE |
| 22238 | FLO.R61551 | ALEXANDER | CHRISTOPHER | 870 | 07/26/2019 | ACTIVE |
| 14627 | FLO.J08481 | GARCIA | ANTHONY | 871 | 07/26/2019 | ACTIVE |
| 7495 | FLO.780431 | BARNES | EUGENE | 873 | 07/26/2019 | ACTIVE |
| 14794 | FLO.J17099 | ESTRADA | ROMANO | 873 | 07/26/2019 | ACTIVE |
| 5633 | FLO.465689 | NGUYEN | NHAN | 875 | 07/26/2019 | ACTIVE |
| 8336 | FLO.975778 | PETERSON | ANTHONY | 875 | 07/26/2019 | ACTIVE |
| 12994 | FLO.G12410 | DAVIS | ERNEIL | 875 | 07/26/2019 | ACTIVE |
| 16868 | FLO.L11925 | PEOPLES | CHYVAS | 875 | 07/26/2019 | ACTIVE |
| 20168 | FLO.P20424 | STRICKLAND | RONALD | 875 | 07/26/2019 | ACTIVE |
| 27126 | FLO.X03514 | MCCLAIN | DAVID | 875 | 07/26/2019 | ACTIVE |
| 1373 | FLO.124992 | FRAZIER | JUSTIN | 876 | 07/26/2019 | ACTIVE |
| 7547 | FLO.788227 | ANICET | ERNST | 876 | 07/26/2019 | ACTIVE |
| 1346 | FLO.124538 | BROOKS | LAMAR | 878 | 07/26/2019 | ACTIVE |
| 7937 | FLO.896129 | ZAMARRIPO | JORGE | 880 | 07/26/2019 | ACTIVE |
| 12401 | FLO.E30998 | SCHMIDT | SAMANTHA | 880 | 07/26/2019 | ACTIVE |
| 27916 | FLO.X58567 | SPELLERS | BRYAN | 880 | 07/26/2019 | ACTIVE |
| 9588 | FLO.B10170 | MEJIA | ROBERT | 881 | 07/26/2019 | ACTIVE |
| 15055 | FLO.J30553 | INSCOE | DAVID | 883 | 07/26/2019 | ACTIVE |
| 385 | FLO.075712 | ARN | CARL | 885 | 07/26/2019 | ACTIVE |
| 1358 | FLO.124759 | CARROLL | JAMES | 885 | 07/26/2019 | ACTIVE |
| 3450 | FLO.180422 | PEREZ | JOSEPH | 885 | 07/26/2019 | ACTIVE |

| 3778 | FLO.195261 | THOMPSON | JERMAINE | 885 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 5353 | FLO.431150 | CASTANEDA | JOSE | 885 | 07/26/2019 | ACTIVE |
| 5905 | FLO.512667 | FUSSELL | JOE | 885 | 07/26/2019 | ACTIVE |
| 14747 | FLO.J14175 | LAFLEUR | CATHERINE | 885 | 07/26/2019 | ACTIVE |
| 15056 | FLO.J30586 | WEBB | IVAN | 885 | 07/26/2019 | ACTIVE |
| 19446 | FLO.N09930 | CHILDERS | GREGORY | 885 | 07/26/2019 | ACTIVE |
| 20153 | FLO.P18771 | DEJOIE | JOSEPH | 885 | 07/26/2019 | ACTIVE |
| 1494 | FLO.127174 | SAMPSON | MICHAEL | 886 | 07/26/2019 | ACTIVE |
| 6631 | FLO.612291 | FREEMAN | LANTZ | 887 | 07/26/2019 | ACTIVE |
| 3563 | FLO.186140 | MYERS | JAMES | 889 | 07/26/2019 | ACTIVE |
| 5713 | FLO.472100 | BRELAND | WILLIAM | 890 | 07/26/2019 | ACTIVE |
| 6515 | FLO.582864 | MASSEY | RAYMOND | 890 | 07/26/2019 | ACTIVE |
| 7326 | FLO.759418 | DRAWDY | RUSSELL | 890 | 07/26/2019 | ACTIVE |
| 8457 | FLO.991483 | SANTIAGO | ABIMAEL | 890 | 07/26/2019 | ACTIVE |
| 16123 | FLO.K60725 | DAIGLE | JOEL | 890 | 07/26/2019 | ACTIVE |
| 18452 | FLO.M30249 | RODRIGUEZ | DENNIS | 890 | 07/26/2019 | ACTIVE |
| 23795 | FLO.T43370 | COLEMAN | RENALDO | 893 | . | TEMP ABS |
| 13688 | FLO.H27248 | DAVIS | LEON | 894 | 07/26/2019 | ACTIVE |
| 6780 | FLO.644119 | THOMPSON | PATRICK | 895 | 07/26/2019 | ACTIVE |
| 9090 | FLO.B05917 | HAMILTON | RALSTON | 895 | 07/26/2019 | ACTIVE |
| 15813 | FLO.J54223 | LITTLE | WILLIAM | 895 | 07/26/2019 | ACTIVE |
| 23503 | FLO.T25278 | LOFTON | ANGELO | 895 | 07/26/2019 | ACTIVE |
| 12858 | FLO.G03557 | BADAGLIACCA | JOSEPH | 896 | 07/26/2019 | ACTIVE |
| 12387 | FLO.E30188 | MARPLE | BENJAMIN | 897 | 07/26/2019 | ACTIVE |
| 24235 | FLO.T70538 | ALEMAN | ARTURO | 897 | 07/26/2019 | ACTIVE |
| 26439 | FLO.W08131 | LUGO | EDISON | 897 | 07/26/2019 | ACTIVE |
| 152 | FLO.047371 | KNIGHT | EDWARD | 900 | 07/26/2019 | ACTIVE |
| 1259 | FLO.122551 | STEIN | STEVEN | 900 | 07/26/2019 | ACTIVE |
| 1338 | FLO.124452 | ROBERTS | CHRISTOPHER | 900 | 07/26/2019 | ACTIVE |
| 2481 | FLO.140726 | WALL | CRAIG | 900 | 07/26/2019 | ACTIVE |
| 3082 | FLO.162841 | SYSYN | SANDRA | 900 | 07/26/2019 | ACTIVE |
| 4633 | FLO.310591 | DEMPSEY | KENNETH | 900 | 07/26/2019 | ACTIVE |
| 6803 | FLO.650925 | HECK | ROBERT | 900 | 07/26/2019 | ACTIVE |
| 7580 | FLO.793291 | MORRIS | DAVID | 900 | 07/26/2019 | ACTIVE |
| 21546 | FLO.R12431 | PINKERTON | JONATHAN | 900 | 07/26/2019 | ACTIVE |
| 24960 | FLO.U26870 | LAVALLEY | ARTHUR | 900 | 07/26/2019 | ACTIVE |
| 3634 | FLO.189588 | PAGAN | JORGE | 905 | 07/26/2019 | ACTIVE |
| 12135 | FLO.E13162 | HOUSTON | THERON | 905 | 07/26/2019 | ACTIVE |
| 18351 | FLO.M22644 | WILLIAMS | NIGEL | 905 | 07/26/2019 | ACTIVE |
| 20481 | FLO.P38092 | DEAN | ANTONIO | 905 | 07/26/2019 | ACTIVE |
| 3403 | FLO.169565 | HUFF | DAVID | 906 | 07/26/2019 | ACTIVE |
| 3808 | FLO.196352 | BODIE | JASON | 906 | 07/26/2019 | ACTIVE |
| 5629 | FLO.465184 | JARRETT | DEVIN | 907 | 07/26/2019 | ACTIVE |
| 16163 | FLO.K62503 | KELLY | THEODORE | 907 | 07/26/2019 | ACTIVE |
| 27858 | FLO.X56301 | JACKSON | KELVIN | 908 | 07/26/2019 | ACTIVE |
| 26474 | FLO.W10693 | LANGFORD | DARREN | 910 | 07/26/2019 | ACTIVE |
| 3941 | FLO.199394 | STEIN | BRADLEY | 915 | 07/26/2019 | ACTIVE |
| 7175 | FLO.724267 | HILL | ERIC | 915 | 07/26/2019 | ACTIVE |
| 10460 | FLO.C02303 | SLUDER | ROBERT | 915 | 07/26/2019 | ACTIVE |
| 16839 | FLO.L09339 | MADDEN | MICHELLE | 915 | 07/26/2019 | ACTIVE |
| 19990 | FLO.P05034 | TIPTON | HARRY | 915 | 07/26/2019 | ACTIVE |
| 21842 | FLO.R35316 | PHILLIPS | LORENZO | 915 | 07/26/2019 | ACTIVE |
| 21934 | FLO.R41757 | MEISSNER | JEREMIAH | 915 | 07/26/2019 | ACTIVE |
| 27599 | FLO.X42033 | IRIZARRY | SIGFREDO | 915 | 07/26/2019 | ACTIVE |
| 659 | FLO.095189 | JOHNSON | GUY | 919 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 647 | FLO.094632 | MARVEL | RODNEY | 920 | 07/26/2019 | ACTIVE |
| 4587 | FLO.307172 | WALLS | ROBERT | 920 | 07/26/2019 | ACTIVE |
| 5253 | FLO.414620 | CHERUBIN | CLAUDE | 920 | 07/26/2019 | ACTIVE |
| 12113 | FLO.E12008 | BROWN | KENNETH | 920 | 07/26/2019 | ACTIVE |
| 16773 | FLO.L01347 | MARTONE | CHRISTOPHER | 921 | 07/26/2019 | ACTIVE |
| 2477 | FLO.140665 | ORMISTON | ROBERT | 924 | 07/26/2019 | ACTIVE |
| 1134 | FLO.118907 | ALLEN | BOBBY | 925 | 07/26/2019 | ACTIVE |
| 4873 | FLO.352496 | KINGHAM | JOHN | 925 | 07/26/2019 | ACTIVE |
| 5967 | FLO.520396 | GRAY | CHRISTOPHER | 925 | 07/26/2019 | ACTIVE |
| 10061 | FLO.B13586 | NIEVES | JOSE | 925 | 07/26/2019 | ACTIVE |
| 12281 | FLO.E23040 | HUNTER | CHRISTOPHER | 925 | 07/26/2019 | ACTIVE |
| 18652 | FLO.M43582 | CORTINAS | JOSE | 925 | 07/26/2019 | ACTIVE |
| 19307 | FLO.N01044 | RUIS | CASEY | 925 | 07/26/2019 | ACTIVE |
| 4501 | FLO.300807 | DAVIS | TONEY | 926 | 07/26/2019 | ACTIVE |
| 7487 | FLO.779366 | ROSENWALD | DERICK | 926 | 07/26/2019 | ACTIVE |
| 13507 | FLO.H16212 | TENEYCK | DANIEL | 929 | 07/26/2019 | ACTIVE |
| 5202 | FLO.400264 | COHEN | BRYAN | 930 | 07/26/2019 | ACTIVE |
| 7948 | FLO.897608 | MILLER | AUDRAKO | 930 | 07/26/2019 | ACTIVE |
| 8747 | FLO.B00064 | CARTER | EVERETT | 930 | 07/26/2019 | ACTIVE |
| 20626 | FLO.P44503 | TOMLINSON | JOHN | 930 | 07/26/2019 | ACTIVE |
| 839 | FLO.106738 | PAYNE | TY | 931 | 07/26/2019 | ACTIVE |
| 12161 | FLO.E14396 | WOOLF | DWIGHT | 931 | 07/26/2019 | ACTIVE |
| 28999 | FLO.Y27444 | BAKER | RICHARD | 931 | 07/26/2019 | ACTIVE |
| 22906 | FLO.S25331 | KALLENBACH | PAUL | 932 | 07/26/2019 | ACTIVE |
| 15182 | FLO.J35401 | WADE | ALAN | 935 | 07/26/2019 | ACTIVE |
| 19991 | FLO.P05071 | WOLF | CLAYTON | 935 | 07/26/2019 | ACTIVE |
| 20038 | FLO.P09052 | GORDON | MATTHEW | 935 | 07/26/2019 | ACTIVE |
| 20068 | FLO.P11078 | COOK | RACHEL | 935 | 07/26/2019 | ACTIVE |
| 25586 | FLO.V07923 | GALIANA | EDUARDO | 935 | 07/26/2019 | ACTIVE |
| 7123 | FLO.717362 | HUBBARD | DAVID | 936 | 07/26/2019 | ACTIVE |
| 29510 | FLO.Y51478 | BUCK | CHRISTIAN | 936 | 07/26/2019 | ACTIVE |
| 11777 | FLO.D37099 | CLEMENT | NICKSON | 938 | 07/26/2019 | ACTIVE |
| 215 | FLO.056338 | SIRECI | HENRY | 939 | 07/26/2019 | ACTIVE |
| 5914 | FLO.513617 | COLLINS | GEORGE | 939 | 07/26/2019 | ACTIVE |
| 2391 | FLO.138010 | BENOIT | RAYMOND | 940 | 07/26/2019 | ACTIVE |
| 7221 | FLO.736087 | CONNOLLY | STEVEN | 940 | 07/26/2019 | ACTIVE |
| 7818 | FLO.863153 | WILSON | ARTHUR | 940 | 07/26/2019 | ACTIVE |
| 4129 | FLO.227170 | REEVES | ALEX | 941 | 07/26/2019 | ACTIVE |
| 19404 | FLO.N07180 | WILKIE | JAHAN | 941 | 07/26/2019 | ACTIVE |
| 20108 | FLO.P14458 | LOSEY | KIRK | 941 | 07/26/2019 | ACTIVE |
| 25590 | FLO.V08120 | WERT | JOSHUA | 941 | 07/26/2019 | ACTIVE |
| 18612 | FLO.M41531 | WHITE | THOMAS | 943 | 07/26/2019 | ACTIVE |
| 8051 | FLO.918875 | HARRISON | MARK | 945 | 07/26/2019 | ACTIVE |
| 21231 | FLO.Q23115 | WOOD | STORM | 945 | 07/26/2019 | ACTIVE |
| 23277 | FLO.T09488 | THOMAS | JEREMY | 945 | 07/26/2019 | ACTIVE |
| 24792 | FLO.U15900 | PEACOCK | MICHAEL | 945 | 07/26/2019 | ACTIVE |
| 4393 | FLO.288322 | MUNGIN | ANTHONY | 950 | 07/26/2019 | ACTIVE |
| 5816 | FLO.497372 | INCARDONA | RALPH | 950 | 07/26/2019 | ACTIVE |
| 19012 | FLO.M65961 | DURM | ANTHONY | 952 | 07/26/2019 | ACTIVE |
| 3397 | FLO.169487 | DANIELS | SHAWN | 953 | 07/26/2019 | ACTIVE |
| 9683 | FLO.B10878 | NEWBILL | GLEN | 953 | 07/26/2019 | ACTIVE |
| 7145 | FLO.720636 | BUSTAMANTE | MARIO | 954 | 07/26/2019 | ACTIVE |
| 7654 | FLO.807581 | BROOMFIELD | CURTIS | 954 | 07/26/2019 | ACTIVE |
| 18638 | FLO.M42729 | MCPHEE | LESLIE | 954 | 07/26/2019 | ACTIVE |
| 4674 | FLO.314328 | CASERES | LESMES | 955 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6486 | FLO.579746 | CLOUD | GARY | 955 | 07/26/2019 | ACTIVE |
| 7917 | FLO.894252 | BARRASS | ERIC | 955 | 07/26/2019 | ACTIVE |
| 10515 | FLO.C02870 | MOATS | RUDOLPH | 955 | 07/26/2019 | ACTIVE |
| 15341 | FLO.J39654 | HERRING | MARK | 955 | 07/26/2019 | ACTIVE |
| 15756 | FLO.J51382 | RAMOS | JOHN | 955 | 07/26/2019 | ACTIVE |
| 18732 | FLO.M48444 | WHITEHEAD | FREDRICK | 955 | 07/26/2019 | ACTIVE |
| 535 | FLO.087873 | OBRIEN | MICHAEL | 957 | 07/26/2019 | ACTIVE |
| 27468 | FLO.X32028 | CLARK | JAMES | 958 | 07/26/2019 | ACTIVE |
| 29423 | FLO.Y47832 | CASTILLO | SALVADOR | 958 | 07/26/2019 | ACTIVE |
| 6573 | FLO.596727 | GROVES | BRUCE | 960 | 07/26/2019 | ACTIVE |
| 7690 | FLO.814024 | CELESTINE | LENROY | 960 | 07/26/2019 | ACTIVE |
| 7955 | FLO.898405 | VICTORINO | TROY | 960 | 07/26/2019 | ACTIVE |
| 9530 | FLO.B09803 | SORREN | TODD | 960 | 07/26/2019 | ACTIVE |
| 15287 | FLO.J38668 | SURRENCY | ROBERT | 960 | 07/26/2019 | ACTIVE |
| 22051 | FLO.R49622 | FOSTER | RASHAD | 960 | 07/26/2019 | ACTIVE |
| 23339 | FLO.T14328 | NORRIS | SHELBY | 960 | 07/26/2019 | ACTIVE |
| 9913 | FLO.B12457 | VEGA | GABRIEL | 965 | 07/26/2019 | ACTIVE |
| 20513 | FLO.P39916 | MOULTRIE | TYRONE | 965 | 07/26/2019 | ACTIVE |
| 3431 | FLO.169886 | WESTERMAN | WILLIAM | 966 | 07/26/2019 | ACTIVE |
| 7199 | FLO.728483 | SHIRAH | JIMMY | 966 | 07/26/2019 | ACTIVE |
| 6672 | FLO.619969 | MCDONALD | RANDY | 970 | 07/26/2019 | ACTIVE |
| 12455 | FLO.E33612 | DILKS | CHRISTOPHER | 970 | 07/26/2019 | ACTIVE |
| 14821 | FLO.J18483 | GARRISON | JACK | 970 | 07/26/2019 | ACTIVE |
| 17692 | FLO.L75645 | SANTOS | CARLOS | 970 | 07/26/2019 | ACTIVE |
| 14788 | FLO.J16868 | BURDELL | TROY | 973 | 07/26/2019 | ACTIVE |
| 11269 | FLO.C08901 | WINGO | JOHN | 975 | 07/26/2019 | ACTIVE |
| 13895 | FLO.H36606 | NIXON | STEVEN | 975 | 07/26/2019 | ACTIVE |
| 23913 | FLO.T50875 | FULLWOOD | ROBERT | 975 | . | TEMP ABS |
| 26491 | FLO.W11775 | PROKOPISHEN | NIKLAS | 975 | 07/26/2019 | ACTIVE |
| 28684 | FLO.Y05538 | TORRES | FRANCISCO | 977 | 07/26/2019 | ACTIVE |
| 25835 | FLO.V23259 | BOVADILLA | JAMES | 978 | 07/26/2019 | ACTIVE |
| 25888 | FLO.V25914 | BARBER | JUSTIN | 979 | 07/26/2019 | ACTIVE |
| 10439 | FLO.C02082 | MITCHELL | KENNETH | 980 | 07/26/2019 | ACTIVE |
| 10806 | FLO.C05411 | VASQUEZ | EDWARD | 980 | 07/26/2019 | ACTIVE |
| 11923 | FLO.D88066 | WALTERS | RAMEL | 980 | 07/26/2019 | ACTIVE |
| 12520 | FLO.E37398 | DETREVILLE | SERGIO | 980 | 07/26/2019 | ACTIVE |
| 24574 | FLO.U00381 | DECKER | DEBRA | 980 | 07/26/2019 | ACTIVE |
| 24701 | FLO.U09871 | GREGG | HARRY | 980 | 07/26/2019 | ACTIVE |
| 21841 | FLO.R35272 | MURRAY | DESMOND | 983 | 07/26/2019 | ACTIVE |
| 4838 | FLO.347463 | SPANN | ANTHONY | 985 | 07/26/2019 | ACTIVE |
| 11823 | FLO.D41454 | BEEMAN | NICHOLAS | 985 | 07/26/2019 | ACTIVE |
| 12842 | FLO.G02471 | WOODARD | TYRONZA | 985 | 07/26/2019 | ACTIVE |
| 14240 | FLO.I05013 | MULLINS | ROBERT | 985 | 07/26/2019 | ACTIVE |
| 22892 | FLO.S24831 | HERTZOG | ERIC | 985 | 07/26/2019 | ACTIVE |
| 25834 | FLO.V23192 | ROBINSON | BRIAN | 985 | 07/26/2019 | ACTIVE |
| 26799 | FLO.W33301 | HYDE | JAMES | 985 | 07/26/2019 | ACTIVE |
| 3717 | FLO.193343 | MORRIS | IRA | 990 | 07/26/2019 | ACTIVE |
| 4816 | FLO.345074 | SHAW | JARRODD | 990 | 07/26/2019 | ACTIVE |
| 7332 | FLO.760049 | JONES | JELANI | 990 | 07/26/2019 | ACTIVE |
| 4867 | FLO.350479 | GRUBBS | RONALD | 991 | 07/26/2019 | ACTIVE |
| 6847 | FLO.660658 | CATE | JOSEPH | 991 | 07/26/2019 | ACTIVE |
| 10681 | FLO.C04358 | MILES | GEORGE | 993 | 07/26/2019 | ACTIVE |
| 1275 | FLO.123069 | REESE | JOHN | 995 | 07/26/2019 | ACTIVE |
| 9542 | FLO.B09884 | JENKINS | KENNETH | 995 | 07/26/2019 | ACTIVE |
| 13416 | FLO.H11023 | MATTHEWS | ANTHONY | 995 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20595 | FLO.P42888 | TAYLOR | STEVEN | 995 | 07/26/2019 | ACTIVE |
| 23445 | FLO.T21358 | FISHER | STEPHEN | 995 | 07/26/2019 | ACTIVE |
| 5162 | FLO.391822 | PITTERS | EDWARD | 998 | 07/26/2019 | ACTIVE |
| 6518 | FLO.583071 | IBARRA | MISAL | 999 | 07/26/2019 | ACTIVE |
| 723 | FLO.099185 | LASTER | JAMES | 1000 | 07/26/2019 | ACTIVE |
| 1005 | FLO.114535 | MARION | JEROME | 1000 | 07/26/2019 | ACTIVE |
| 1353 | FLO.124651 | ROBINSON | LIFTON | 1000 | 07/26/2019 | ACTIVE |
| 7106 | FLO.714896 | HODGE | MICHAEL | 1000 | 07/26/2019 | ACTIVE |
| 8050 | FLO.918086 | BREEZE | GARY | 1000 | 07/26/2019 | ACTIVE |
| 12024 | FLO.E04504 | TRUESDELL | JUSTIN | 1000 | 07/26/2019 | ACTIVE |
| 22110 | FLO.R52562 | HUMPHREY | TYLER | 1000 | 07/26/2019 | ACTIVE |
| 24771 | FLO.U14705 | IIAMS | RODNEY | 1000 | 07/26/2019 | ACTIVE |
| 163 | FLO.048895 | JACKMAN | KENNETH | 1001 | 07/26/2019 | ACTIVE |
| 3791 | FLO.195877 | MAYSSONET | EMILIO | 1001 | 07/26/2019 | ACTIVE |
| 14549 | FLO.J03480 | STOM | PATRICK | 1002 | 07/26/2019 | ACTIVE |
| 775 | FLO.102099 | LAMOND | WILLIAM | 1005 | 07/26/2019 | ACTIVE |
| 17528 | FLO.L64329 | NEGRIN | LAJAYVAR | 1005 | 07/26/2019 | ACTIVE |
| 29392 | FLO.Y46379 | WILK | MICHAEL | 1006 | 07/26/2019 | ACTIVE |
| 8061 | FLO.922456 | WILLIAMS | SCOTT | 1008 | 07/26/2019 | ACTIVE |
| 3832 | FLO.196857 | CASIMIR | JIMMY | 1009 | 07/26/2019 | ACTIVE |
| 2524 | FLO.144491 | STEVENS | MARQUELL | 1010 | 07/26/2019 | ACTIVE |
| 6793 | FLO.648711 | MCKENZIE | NORMAN | 1010 | . | TEMP ABS |
| 19543 | FLO.N15021 | BROWN | JAMES | 1010 | 07/26/2019 | ACTIVE |
| 23797 | FLO.T43606 | MARROW | DAVID | 1010 | 07/26/2019 | ACTIVE |
| 25709 | FLO.V14927 | MORSE | JASON | 1010 | 07/26/2019 | ACTIVE |
| 26695 | FLO.W26368 | FREDELING | TIMOTHY | 1010 | 07/26/2019 | ACTIVE |
| 3930 | FLO.199197 | BOLTUCH | ROBERT | 1012 | 07/26/2019 | ACTIVE |
| 25571 | FLO.V06835 | TODD | JAMES | 1012 | 07/26/2019 | ACTIVE |
| 20503 | FLO.P39551 | LEAVENS | DARRYL | 1013 | 07/26/2019 | ACTIVE |
| 2672 | FLO.149211 | NIERENBERG | GREGORY | 1015 | 07/26/2019 | ACTIVE |
| 3054 | FLO.160168 | MILLER | THERESA | 1015 | 07/26/2019 | ACTIVE |
| 5687 | FLO.469859 | MAGLIONE | JOHN | 1015 | 07/26/2019 | ACTIVE |
| 7191 | FLO.726848 | ORME | RODERICK | 1015 | 07/26/2019 | ACTIVE |
| 8090 | FLO.936283 | WHITTON | GARY | 1015 | 07/26/2019 | ACTIVE |
| 21504 | FLO.R08946 | GUY | CURTIS | 1015 | 07/26/2019 | ACTIVE |
| 22363 | FLO.R68409 | SPENCER | JEROME | 1016 | 07/26/2019 | ACTIVE |
| 11795 | FLO.D38918 | HOWARD | BRIAN | 1018 | 07/26/2019 | ACTIVE |
| 5005 | FLO.371366 | COX | JASON | 1019 | 07/26/2019 | ACTIVE |
| 2643 | FLO.148901 | WILDER | RYAN | 1020 | 07/26/2019 | ACTIVE |
| 17448 | FLO.L59851 | PEETS | STEVEN | 1020 | 07/26/2019 | ACTIVE |
| 21312 | FLO.Q26629 | CALHOUN | JOHNNY | 1020 | 07/26/2019 | ACTIVE |
| 2459 | FLO.140163 | FEHN | CHRISTOPHER | 1021 | 07/26/2019 | ACTIVE |
| 4223 | FLO.257726 | JOHNSON | NATHANIEL | 1021 | 07/26/2019 | ACTIVE |
| 20989 | FLO.Q08057 | CARTER | JAMES | 1021 | 07/26/2019 | ACTIVE |
| 1286 | FLO.123248 | OCASIO | JOHN | 1024 | 07/26/2019 | ACTIVE |
| 1347 | FLO.124582 | LINEBAUGH | EARL | 1025 | 07/26/2019 | ACTIVE |
| 2743 | FLO.151599 | GOLDEN | DEBORAH | 1025 | 07/26/2019 | ACTIVE |
| 5912 | FLO.513406 | GAY | DAVID | 1025 | . | TEMP ABS |
| 7249 | FLO.746141 | LASPINA | VINCENT | 1025 | 07/26/2019 | ACTIVE |
| 15025 | FLO.J29385 | MARSHALL | ELIJAH | 1030 | 07/26/2019 | ACTIVE |
| 2775 | FLO.153887 | BENNETT | ALEXA | 1034 | 07/26/2019 | ACTIVE |
| 251 | FLO.062368 | JONES | HARRY | 1035 | 07/26/2019 | ACTIVE |
| 548 | FLO.088568 | BATES | KAYLE | 1035 | 07/26/2019 | ACTIVE |
| 3240 | FLO.166714 | PARKS | BRUCE | 1035 | 07/26/2019 | ACTIVE |
| 3777 | FLO.195159 | HOLSTONE | JASON | 1035 | 07/26/2019 | ACTIVE |

| 5545 | FLO.455648 | LEONARD | JAMES | 1035 | 07/26/2019 | ACTIVE |
|------|-----------|---------|-------|------|-----------|--------|
| 6617 | FLO.609515 | IVORY | ANTONIO | 1035 | 07/26/2019 | ACTIVE |
| 9184 | FLO.B06859 | MIEDZINSKI | STEFAN | 1035 | 07/26/2019 | ACTIVE |
| 12460 | FLO.E34011 | COOKE | MICHAEL | 1035 | 07/26/2019 | ACTIVE |
| 25859 | FLO.V24442 | MESSNER | WARREN | 1035 | 07/26/2019 | ACTIVE |
| 356 | FLO.072853 | LAPSLEY | JAY | 1038 | 07/26/2019 | ACTIVE |
| 21583 | FLO.R16357 | LYONS | JAMES | 1039 | 07/26/2019 | ACTIVE |
| 14084 | FLO.H44782 | PANDOLFO | CHARLES | 1040 | 07/26/2019 | ACTIVE |
| 15474 | FLO.J42905 | SOWERS | JAY | 1040 | 07/26/2019 | ACTIVE |
| 22315 | FLO.R65905 | TYLER | MICHAEL | 1040 | 07/26/2019 | ACTIVE |
| 23671 | FLO.T35155 | RUISE | ANTHONY | 1040 | 07/26/2019 | ACTIVE |
| 12285 | FLO.E23289 | STAPLES | TIMOTHY | 1041 | 07/26/2019 | ACTIVE |
| 4324 | FLO.272635 | GANPOT | EMMANUEL | 1045 | 07/26/2019 | ACTIVE |
| 4540 | FLO.303888 | HAWKINS | MARLON | 1045 | 07/26/2019 | ACTIVE |
| 8396 | FLO.983369 | THORP | GARY | 1045 | 07/26/2019 | ACTIVE |
| 21081 | FLO.Q14923 | FAISON | HENRY | 1045 | 07/26/2019 | ACTIVE |
| 6830 | FLO.657200 | WILSON | DARREL | 1046 | 07/26/2019 | ACTIVE |
| 1327 | FLO.124291 | JOHNSON | KEITH | 1049 | 07/26/2019 | ACTIVE |
| 5470 | FLO.447891 | ANDERSON | CHARLES | 1050 | 07/26/2019 | ACTIVE |
| 7709 | FLO.816719 | TWIST | JENNIFER | 1050 | 07/26/2019 | ACTIVE |
| 17009 | FLO.L27533 | JONES | MARK | 1051 | 07/26/2019 | ACTIVE |
| 27336 | FLO.X21150 | PRICE | DAVID | 1051 | 07/26/2019 | ACTIVE |
| 4233 | FLO.258930 | BOWYER | ROBERT | 1055 | 07/26/2019 | ACTIVE |
| 5698 | FLO.470892 | STANLEY | STEVEN | 1058 | 07/26/2019 | ACTIVE |
| 769 | FLO.101691 | HOEY | KENNETH | 1060 | 07/26/2019 | ACTIVE |
| 4220 | FLO.257287 | DUNNUCK | DANIEL | 1060 | 07/26/2019 | ACTIVE |
| 29144 | FLO.Y35503 | POLK | LARRY | 1060 | 07/26/2019 | ACTIVE |
| 12051 | FLO.E07101 | MADDEN | SEAN | 1065 | 07/26/2019 | ACTIVE |
| 16478 | FLO.K77884 | GONZALEZ | GUAGE | 1065 | 07/26/2019 | ACTIVE |
| 21553 | FLO.R12940 | ANDERSON | ERIC | 1067 | 07/26/2019 | ACTIVE |
| 3829 | FLO.196781 | HARTMAN | TIMOTHY | 1068 | 07/26/2019 | ACTIVE |
| 4076 | FLO.217358 | MELTON | ANTONIO | 1068 | 07/26/2019 | ACTIVE |
| 8546 | FLO.A50339 | HEARD | KIRTIS | 1069 | 07/26/2019 | ACTIVE |
| 1099 | FLO.117719 | REUTTER | DAVID | 1070 | 07/26/2019 | ACTIVE |
| 6571 | FLO.596009 | CZUBAK | WALTER | 1070 | 07/26/2019 | ACTIVE |
| 23981 | FLO.T54995 | SAMPEUR | RICHARD | 1070 | 07/26/2019 | ACTIVE |
| 953 | FLO.112616 | KENNEDY | WILLIAM | 1073 | 07/26/2019 | ACTIVE |
| 7231 | FLO.742001 | MEYERS | ANTON | 1074 | 07/26/2019 | ACTIVE |
| 987 | FLO.113953 | BILLEAUD | CHRISTOPHER | 1075 | 07/26/2019 | ACTIVE |
| 1267 | FLO.122653 | BARRETT | JOHN | 1075 | 07/26/2019 | ACTIVE |
| 7945 | FLO.897157 | MATTIER | TIMOTHY | 1075 | 07/26/2019 | ACTIVE |
| 21832 | FLO.R34454 | OUTLAW | JARRISH | 1075 | 07/26/2019 | ACTIVE |
| 27171 | FLO.X07255 | LYNCH | WILLIAM | 1075 | 07/26/2019 | ACTIVE |
| 27321 | FLO.X19818 | NUNEZ | LESTER | 1075 | 07/26/2019 | ACTIVE |
| 3870 | FLO.197932 | MCFADDEN | WILLIE | 1077 | 07/26/2019 | ACTIVE |
| 5309 | FLO.423154 | JENNINGS | DARRELL | 1079 | 07/26/2019 | ACTIVE |
| 7238 | FLO.743601 | BRINKER | STEVEN | 1079 | 07/26/2019 | ACTIVE |
| 7904 | FLO.892948 | SQUAIRE | JAMES | 1080 | 07/26/2019 | ACTIVE |
| 9365 | FLO.B08538 | CONTRERAS | CESAR | 1080 | 07/26/2019 | ACTIVE |
| 25083 | FLO.U33515 | BLUNT | JEREMAINE | 1080 | 07/26/2019 | ACTIVE |
| 25183 | FLO.U38481 | MOGLE | RONALD | 1080 | 07/26/2019 | ACTIVE |
| 18268 | FLO.M16321 | LUGO | DANIEL | 1081 | . | TEMP ABS |
| 23899 | FLO.T50568 | ROBERTSON | JUAN | 1081 | 07/26/2019 | ACTIVE |
| 8021 | FLO.908958 | REWIS | CALVIN | 1083 | 07/26/2019 | ACTIVE |
| 5556 | FLO.456785 | KNIGHT | ERNEST | 1084 | 07/26/2019 | ACTIVE |

| 6060 | FLO.528401 | DEXTER | BYRON | 1085 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 17265 | FLO.L48002 | MEHL | GREGORY | 1085 | 07/26/2019 | ACTIVE |
| 19156 | FLO.M77606 | BELL | PHILBRINE | 1085 | 07/26/2019 | ACTIVE |
| 16219 | FLO.K65766 | FLORIO-BUNDY | TODD | 1086 | 07/26/2019 | ACTIVE |
| 16124 | FLO.K60733 | SLUSSER | WALTER | 1090 | 07/26/2019 | ACTIVE |
| 1423 | FLO.126002 | SCARBORO | TRAVIS | 1091 | 07/26/2019 | ACTIVE |
| 12411 | FLO.E31463 | ROBLES | JORGE | 1091 | 07/26/2019 | ACTIVE |
| 2193 | FLO.134669 | CARMICHAEL | JOHN | 1094 | 07/26/2019 | ACTIVE |
| 121 | FLO.042631 | GROSS | PHILLIP | 1100 | 07/26/2019 | ACTIVE |
| 13123 | FLO.G18251 | WASHINGTON | DOUGLAS | 1100 | 07/26/2019 | ACTIVE |
| 15222 | FLO.J36830 | MULLARY | RAYMOND | 1100 | 07/26/2019 | ACTIVE |
| 18916 | FLO.M60131 | JACKSON | DERRICK | 1100 | 07/26/2019 | ACTIVE |
| 13526 | FLO.H17462 | RAMIREZ | MELINDA | 1101 | 07/26/2019 | ACTIVE |
| 1987 | FLO.132873 | ROBERT | JAMES | 1102 | 07/26/2019 | ACTIVE |
| 17324 | FLO.L51951 | MARCUS | CHRIS | 1102 | 07/26/2019 | ACTIVE |
| 14646 | FLO.J09123 | MOBLEY | RAHEIM | 1103 | 07/26/2019 | ACTIVE |
| 16582 | FLO.K82437 | RAINS | TIMOTHY | 1103 | 07/26/2019 | ACTIVE |
| 1519 | FLO.127578 | HOUSTON | JUSTIN | 1105 | 07/26/2019 | ACTIVE |
| 4119 | FLO.224179 | WHITE | SCOTT | 1105 | 07/26/2019 | ACTIVE |
| 8534 | FLO.A50161 | HODGES | DANIEL | 1105 | 07/26/2019 | ACTIVE |
| 8893 | FLO.B03281 | WHITE | JOHN | 1105 | 07/26/2019 | ACTIVE |
| 17062 | FLO.L32753 | TURNER | JIMMY | 1105 | 07/26/2019 | ACTIVE |
| 22913 | FLO.S25781 | TESTA | STEPHEN | 1105 | 07/26/2019 | ACTIVE |
| 8465 | FLO.992641 | MAXENAT | JIMMY | 1106 | 07/26/2019 | ACTIVE |
| 21003 | FLO.Q09432 | MOCK | DONNIE | 1109 | 07/26/2019 | ACTIVE |
| 21434 | FLO.R01628 | MARTIN | SHAWN | 1109 | 07/26/2019 | ACTIVE |
| 4360 | FLO.281556 | DENARD | CHARLES | 1110 | 07/26/2019 | ACTIVE |
| 26026 | FLO.V31962 | STEVENS | JAMES | 1110 | 07/26/2019 | ACTIVE |
| 27891 | FLO.X58028 | KORNEXL | JONATHAN | 1110 | 07/26/2019 | ACTIVE |
| 7824 | FLO.864458 | HELTON | KRIS | 1112 | 07/26/2019 | ACTIVE |
| 856 | FLO.108194 | CARDINALE | MICHAEL | 1115 | 07/26/2019 | ACTIVE |
| 4004 | FLO.205534 | CURRY | MICHAEL | 1115 | 07/26/2019 | ACTIVE |
| 4452 | FLO.295304 | COLLINS | ANTHONY | 1115 | 07/26/2019 | ACTIVE |
| 6908 | FLO.672102 | NEWMAN | DEVON | 1116 | 07/26/2019 | ACTIVE |
| 27493 | FLO.X33939 | FRANCES | DAVID | 1116 | 07/26/2019 | ACTIVE |
| 5985 | FLO.522212 | STANLEY | GARY | 1120 | 07/26/2019 | ACTIVE |
| 2023 | FLO.133246 | MYERS | CLAUDE | 1125 | 07/26/2019 | ACTIVE |
| 7423 | FLO.773071 | HARRIS | CALVIN | 1125 | 07/26/2019 | ACTIVE |
| 24197 | FLO.T68547 | ANDERSON | NATHAN | 1125 | 07/26/2019 | ACTIVE |
| 25798 | FLO.V21299 | MOTLEY | JORDAN | 1125 | 07/26/2019 | ACTIVE |
| 1528 | FLO.127722 | PEREZ-ORTIZ | LUIS | 1126 | 07/26/2019 | ACTIVE |
| 3781 | FLO.195405 | WILLIAMS | JERROD | 1126 | 07/26/2019 | ACTIVE |
| 487 | FLO.083500 | ZACKE | CLARENCE | 1130 | 07/26/2019 | ACTIVE |
| 7328 | FLO.759654 | MOORE | BRIAN | 1130 | 07/26/2019 | ACTIVE |
| 25682 | FLO.V13121 | BELLAMY | FRANK | 1130 | 07/26/2019 | ACTIVE |
| 27877 | FLO.X57412 | BELL | NAREED | 1130 | 07/26/2019 | ACTIVE |
| 259 | FLO.063143 | DOWNS | ERNEST | 1135 | 07/26/2019 | ACTIVE |
| 11338 | FLO.C09545 | BROWN | GAVIN | 1135 | 07/26/2019 | ACTIVE |
| 16192 | FLO.K64527 | MCCARTHY | MATTHEW | 1135 | 07/26/2019 | ACTIVE |
| 17466 | FLO.L60836 | AQUINO | JONATHAN | 1135 | 07/26/2019 | ACTIVE |
| 22735 | FLO.S15508 | ZIMNIE | SHANNON | 1135 | 07/26/2019 | ACTIVE |
| 27853 | FLO.X55938 | MALDONADO | EMILIO | 1135 | 07/26/2019 | ACTIVE |
| 7850 | FLO.879864 | WIGGINS | ANDREW | 1140 | 07/26/2019 | ACTIVE |
| 827 | FLO.105843 | WRIGHT | CHARLES | 1141 | 07/26/2019 | ACTIVE |
| 28748 | FLO.Y10968 | NAHAS | AARON | 1141 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7680 | FLO.812974 | CLARK | RONALD | 1143 | 07/26/2019 | ACTIVE |
| 23824 | FLO.T45390 | COLLINS | AUSTIN | 1145 | 07/26/2019 | ACTIVE |
| 811 | FLO.104851 | SHEFFIELD | DAVID | 1150 | 07/26/2019 | ACTIVE |
| 860 | FLO.108426 | BELL | MICHAEL | 1150 | 07/26/2019 | ACTIVE |
| 3338 | FLO.168474 | RANALLI | PETER | 1150 | 07/26/2019 | ACTIVE |
| 6764 | FLO.639131 | SOCHOR | DENNIS | 1150 | 07/26/2019 | ACTIVE |
| 8262 | FLO.968071 | DOCTOR | GLADYS | 1150 | 07/26/2019 | ACTIVE |
| 1502 | FLO.127311 | RENTAS-RIVERA | PAUL | 1153 | 07/26/2019 | ACTIVE |
| 7501 | FLO.781413 | PENA | HECTOR | 1154 | 07/26/2019 | ACTIVE |
| 3703 | FLO.192837 | BENNETT | WARNEST | 1155 | 07/26/2019 | ACTIVE |
| 3718 | FLO.193377 | JOSEPH | LOU | 1155 | 07/26/2019 | ACTIVE |
| 3849 | FLO.197281 | JACOBS | JULIAN | 1155 | 07/26/2019 | ACTIVE |
| 21843 | FLO.R35337 | PRATTE | JEFFREY | 1155 | 07/26/2019 | ACTIVE |
| 703 | FLO.097931 | PECHLER | RANDALL | 1156 | 07/26/2019 | ACTIVE |
| 3956 | FLO.199852 | MCCLAIN | PIERRE | 1156 | 07/26/2019 | ACTIVE |
| 14089 | FLO.H45005 | RAMIREZ | RUBEN | 1156 | 07/26/2019 | ACTIVE |
| 18472 | FLO.M31677 | BILLIE | KIRK | 1161 | 07/26/2019 | ACTIVE |
| 25713 | FLO.V15319 | FREEMAN | JOSEPH | 1162 | 07/26/2019 | ACTIVE |
| 407 | FLO.077216 | WALKER | ROBERT | 1165 | 07/26/2019 | ACTIVE |
| 8809 | FLO.B01596 | GUERRIER | EVANS | 1165 | 07/26/2019 | ACTIVE |
| 24373 | FLO.T77219 | MCCRAY | KHAYRI | 1165 | 07/26/2019 | ACTIVE |
| 28662 | FLO.Y02938 | TOBEY | KEITH | 1165 | 07/26/2019 | ACTIVE |
| 13460 | FLO.H13747 | MCLEAN | RONALD | 1169 | 07/26/2019 | ACTIVE |
| 1231 | FLO.121969 | DUES | TOMMY | 1170 | 07/26/2019 | ACTIVE |
| 21536 | FLO.R11625 | ROSA | TONY | 1170 | 07/26/2019 | ACTIVE |
| 18567 | FLO.M37679 | ALCANTARA | STEVE | 1175 | 07/26/2019 | ACTIVE |
| 27434 | FLO.X29556 | FRANCOIS | AKMAN | 1176 | 07/26/2019 | ACTIVE |
| 24785 | FLO.U15215 | SMITH | DAVID | 1179 | 07/26/2019 | ACTIVE |
| 9094 | FLO.B05943 | JOSEPH | SHERWOOD | 1180 | 07/26/2019 | ACTIVE |
| 19585 | FLO.N17678 | EBERHARDT | KEVIN | 1184 | 07/26/2019 | ACTIVE |
| 11185 | FLO.C08312 | WOLFGANG | RENO | 1190 | 07/26/2019 | ACTIVE |
| 14756 | FLO.J14872 | CAMPBELL | JOSEPH | 1190 | 07/26/2019 | ACTIVE |
| 3812 | FLO.196447 | DAVILA | HECTOR | 1195 | 07/26/2019 | ACTIVE |
| 20258 | FLO.P26748 | JOHNSON | LAWRENCE | 1195 | 07/26/2019 | ACTIVE |
| 7581 | FLO.793417 | MCDERMOTT | CHARLES | 1197 | 07/26/2019 | ACTIVE |
| 5652 | FLO.467324 | BOCCHINO | STEPHEN | 1199 | 07/26/2019 | ACTIVE |
| 10381 | FLO.C01486 | EUBANKS | CHARLES | 1200 | 07/26/2019 | ACTIVE |
| 12075 | FLO.E09069 | FRANKLIN | JIMMY | 1200 | 07/26/2019 | ACTIVE |
| 13662 | FLO.H25990 | MCDONELL | JERRY | 1201 | 07/26/2019 | ACTIVE |
| 23736 | FLO.T39135 | MCINTYRE | CHAD | 1210 | 07/26/2019 | ACTIVE |
| 4671 | FLO.314233 | HUMPHREY | BRIAN | 1211 | 07/26/2019 | ACTIVE |
| 8014 | FLO.905288 | SLINEY | JACK | 1211 | 07/26/2019 | ACTIVE |
| 4762 | FLO.332787 | FREEMAN | WILLIAM | 1213 | 07/26/2019 | ACTIVE |
| 920 | FLO.111447 | KERSEY | CHARLES | 1215 | 07/26/2019 | ACTIVE |
| 2472 | FLO.140612 | BARBRE | BRUCE | 1215 | 07/26/2019 | ACTIVE |
| 6668 | FLO.619760 | STAINTON | DOUGLAS | 1215 | 07/26/2019 | ACTIVE |
| 9248 | FLO.B07490 | BAUER | JOSHUA | 1215 | 07/26/2019 | ACTIVE |
| 21465 | FLO.R04862 | MORIN | MICHAEL | 1215 | 07/26/2019 | ACTIVE |
| 10340 | FLO.C00989 | HUTCHINS | CHROSTOPHER | 1220 | 07/26/2019 | ACTIVE |
| 24864 | FLO.U20922 | BRADFORD | DEMETRIUS | 1220 | 07/26/2019 | ACTIVE |
| 28017 | FLO.X63295 | LABISSIERE | HOLVENS | 1220 | 07/26/2019 | ACTIVE |
| 18575 | FLO.M38116 | FINLAY | MITCHELL | 1225 | 07/26/2019 | ACTIVE |
| 22078 | FLO.R50876 | WALLS | TOMMY | 1225 | 07/26/2019 | ACTIVE |
| 23514 | FLO.T26119 | PORTEUS | DODRICK | 1225 | 07/26/2019 | ACTIVE |
| 26446 | FLO.W08679 | PARHAM | JAMES | 1226 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6798 | FLO.649748 | RIMMER | ROBERT | 1227 | 07/26/2019 | ACTIVE |
| 475 | FLO.082609 | BUCK | WILLIAM | 1230 | 07/26/2019 | ACTIVE |
| 3890 | FLO.198413 | KENNON | DANIEL | 1230 | 07/26/2019 | ACTIVE |
| 4913 | FLO.360982 | DOSHER | DENNETT | 1230 | 07/26/2019 | ACTIVE |
| 6382 | FLO.562478 | BARNES | KELVIN | 1230 | 07/26/2019 | ACTIVE |
| 10387 | FLO.C01532 | YOUNG | MARK | 1230 | 07/26/2019 | ACTIVE |
| 24881 | FLO.U22029 | HURST | WILBERT | 1230 | 07/26/2019 | ACTIVE |
| 5519 | FLO.452919 | JAMES | NAZARRIO | 1235 | 07/26/2019 | ACTIVE |
| 18228 | FLO.M13729 | PETERSON | ROBERT | 1235 | 07/26/2019 | ACTIVE |
| 17295 | FLO.L49978 | WALKER | ANTWAN | 1240 | 07/26/2019 | ACTIVE |
| 408 | FLO.077401 | GRAY | MICHAEL | 1245 | 07/26/2019 | ACTIVE |
| 17731 | FLO.L78421 | JONES | VIOLET | 1245 | 07/26/2019 | ACTIVE |
| 22594 | FLO.S04668 | CARR | AMY | 1245 | 07/26/2019 | ACTIVE |
| 2576 | FLO.148356 | WILLIAMS | DEMETRIS | 1250 | 07/26/2019 | ACTIVE |
| 4340 | FLO.274254 | SHELBY | DAVID | 1250 | 07/26/2019 | ACTIVE |
| 10556 | FLO.C03311 | RICE | DAVID | 1250 | 07/26/2019 | ACTIVE |
| 12141 | FLO.E13446 | PERRAULT | STEVEN | 1250 | 07/26/2019 | ACTIVE |
| 12946 | FLO.G09632 | JOHNSON | NELLIE | 1250 | 07/26/2019 | ACTIVE |
| 19755 | FLO.N24164 | HORN | DEANGELO | 1250 | 07/26/2019 | ACTIVE |
| 618 | FLO.093417 | KELLEY | WILLIAM | 1255 | 07/26/2019 | ACTIVE |
| 7827 | FLO.865490 | WALKER | EDWARD | 1255 | 07/26/2019 | ACTIVE |
| 3167 | FLO.165332 | DUNCAN | JAMES | 1257 | 07/26/2019 | ACTIVE |
| 11444 | FLO.C10621 | GARWACKI | JUSTIN | 1259 | 07/26/2019 | ACTIVE |
| 11695 | FLO.D24675 | WILLIAMS | OMAR | 1260 | 07/26/2019 | ACTIVE |
| 15290 | FLO.J38692 | WEBB | JAMES | 1260 | 07/26/2019 | ACTIVE |
| 27165 | FLO.X06871 | HERRICK | ROBERT | 1260 | 07/26/2019 | ACTIVE |
| 27330 | FLO.X20611 | STEPHENS | JABARI | 1261 | 07/26/2019 | ACTIVE |
| 14985 | FLO.J27037 | REVALEE | ERIC | 1265 | 07/26/2019 | ACTIVE |
| 4361 | FLO.281698 | COX | MANUEL | 1275 | 07/26/2019 | ACTIVE |
| 17252 | FLO.L46870 | VEGA | JOSE | 1275 | 07/26/2019 | ACTIVE |
| 6052 | FLO.527745 | KOHUT | MARK | 1280 | 07/26/2019 | ACTIVE |
| 28743 | FLO.Y10371 | MORSE | FRANK | 1280 | 07/26/2019 | ACTIVE |
| 2413 | FLO.138816 | BABCOCK | ROBERT | 1282 | 07/26/2019 | ACTIVE |
| 2776 | FLO.153893 | FREEMAN | KATHERINE | 1285 | 07/26/2019 | ACTIVE |
| 14652 | FLO.J09306 | GLENN | MICHAEL | 1285 | 07/26/2019 | ACTIVE |
| 5026 | FLO.372930 | LORENTZ | RAYMOND | 1286 | 07/26/2019 | ACTIVE |
| 25756 | FLO.V17956 | MANN | MARK | 1290 | 07/26/2019 | ACTIVE |
| 28350 | FLO.X78103 | DURINICK | JOHN | 1290 | 07/26/2019 | ACTIVE |
| 25759 | FLO.V18204 | COLLINS | QINARD | 1293 | 07/26/2019 | ACTIVE |
| 6942 | FLO.680572 | SIMON | DIEUJUSTE | 1295 | 07/26/2019 | ACTIVE |
| 12076 | FLO.E09109 | SMITH | DANIEL | 1295 | 07/26/2019 | ACTIVE |
| 20220 | FLO.P23580 | WILSON | JAMES | 1295 | 07/26/2019 | ACTIVE |
| 20566 | FLO.P41703 | ARBOGAST | ALLEN | 1295 | 07/26/2019 | ACTIVE |
| 7673 | FLO.811632 | MEISSNER | RICHARD | 1296 | 07/26/2019 | ACTIVE |
| 5981 | FLO.521925 | BALDWIN | DERRICK | 1298 | 07/26/2019 | ACTIVE |
| 6621 | FLO.610691 | HOSIER | ROBERT | 1300 | 07/26/2019 | ACTIVE |
| 17844 | FLO.L85984 | DURAL | JOSE | 1300 | 07/26/2019 | ACTIVE |
| 21548 | FLO.R12561 | OBRIEN | MICHAEL | 1300 | 07/26/2019 | ACTIVE |
| 28868 | FLO.Y18760 | SANCHEZ | JEREMIAH | 1300 | 07/26/2019 | ACTIVE |
| 23350 | FLO.T15339 | DANAHER | CHRISTOPHER | 1305 | 07/26/2019 | ACTIVE |
| 26221 | FLO.V40821 | MADISON | RODERICK | 1305 | 07/26/2019 | ACTIVE |
| 21657 | FLO.R21358 | AUMULLER | MICHAEL | 1306 | 07/26/2019 | ACTIVE |
| 742 | FLO.100189 | DUNSIZER | DOUGLAS | 1310 | 07/26/2019 | ACTIVE |
| 982 | FLO.113708 | THOMPSON | JOEY | 1310 | 07/26/2019 | ACTIVE |
| 25594 | FLO.V08351 | PICKENS | GEORGE | 1310 | 07/26/2019 | ACTIVE |

| 6892 | FLO.668630 | PAGAN | ALEX | 1311 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 4012 | FLO.207517 | WATTS | JOSEPH | 1315 | 07/26/2019 | ACTIVE |
| 3186 | FLO.165796 | CIAMBRONE | JOSEPH | 1320 | 07/26/2019 | ACTIVE |
| 20069 | FLO.P11082 | TRIMUAR | MICHAEL | 1320 | 07/26/2019 | ACTIVE |
| 24438 | FLO.T79928 | SOWARDS | CHARLOTTE | 1320 | 07/26/2019 | ACTIVE |
| 21018 | FLO.Q10463 | BROOKS | DAVID | 1322 | 07/26/2019 | ACTIVE |
| 562 | FLO.089559 | ROBERTS | LYLE | 1324 | 07/26/2019 | ACTIVE |
| 4541 | FLO.303902 | BEATTY | JOHN | 1325 | 07/26/2019 | ACTIVE |
| 16127 | FLO.K60866 | COOPER | VICTOR | 1325 | 07/26/2019 | ACTIVE |
| 18184 | FLO.M10015 | RODRIGUEZ | TONY | 1325 | 07/26/2019 | ACTIVE |
| 944 | FLO.112325 | LANTERMAN | JAMES | 1330 | 07/26/2019 | ACTIVE |
| 1612 | FLO.128989 | DOUGLAS | WILLIAM | 1330 | 07/26/2019 | ACTIVE |
| 11041 | FLO.C07148 | TAYLOR | ROBERT | 1330 | 07/26/2019 | ACTIVE |
| 8136 | FLO.948972 | BURSTEIN | BRYAN | 1332 | 07/26/2019 | ACTIVE |
| 13420 | FLO.H11146 | PELLENZ | ADRIAN | 1335 | 07/26/2019 | ACTIVE |
| 24988 | FLO.U28402 | HICKEY | JEFFREY | 1335 | 07/26/2019 | ACTIVE |
| 1367 | FLO.124947 | WAKEFIELD | JEFFREY | 1340 | 07/26/2019 | ACTIVE |
| 24704 | FLO.U09931 | TRAVIS | BRENT | 1341 | 07/26/2019 | ACTIVE |
| 28651 | FLO.Y01714 | BALLARD | CHRISTOPHER | 1341 | 07/26/2019 | ACTIVE |
| 6385 | FLO.563121 | WATSON | SAMMY | 1344 | 07/26/2019 | ACTIVE |
| 1214 | FLO.121605 | TROY | JOHN | 1351 | 07/26/2019 | ACTIVE |
| 22950 | FLO.S27019 | CAMP | JAMES | 1352 | 07/26/2019 | ACTIVE |
| 16976 | FLO.L24398 | JOHNSON | CORNELIUS | 1354 | 07/26/2019 | ACTIVE |
| 9971 | FLO.B12847 | MARTINEZ | NIANTHONY | 1355 | 07/26/2019 | ACTIVE |
| 27776 | FLO.X51688 | DEL VALLE | EDSEL | 1357 | 07/26/2019 | ACTIVE |
| 15572 | FLO.J45238 | BURCH | THOMAS | 1359 | 07/26/2019 | ACTIVE |
| 8108 | FLO.941168 | DAVIS | JEFFERSON | 1360 | 07/26/2019 | ACTIVE |
| 28131 | FLO.X68471 | BANKSTON | DEONTE | 1360 | 07/26/2019 | ACTIVE |
| 28231 | FLO.X72832 | HAMMOCK | BENJAMIN | 1360 | 07/26/2019 | ACTIVE |
| 1975 | FLO.132796 | ROMERO | RICARDO | 1365 | 07/26/2019 | ACTIVE |
| 13402 | FLO.H09842 | ANDREWS | STEVEN | 1365 | 07/26/2019 | ACTIVE |
| 15656 | FLO.J47442 | TUANO | NOEL | 1365 | 07/26/2019 | ACTIVE |
| 16850 | FLO.L10050 | KESSELL | PHILLIP | 1368 | 07/26/2019 | ACTIVE |
| 5392 | FLO.438085 | BETHEA | LADIPO | 1370 | 07/26/2019 | ACTIVE |
| 4947 | FLO.365292 | JILES | MELVIN | 1372 | 07/26/2019 | ACTIVE |
| 11814 | FLO.D40377 | MCCOY | THOMAS | 1374 | . | TEMP ABS |
| 7693 | FLO.814747 | POOLE | ROBERT | 1375 | 07/26/2019 | ACTIVE |
| 29083 | FLO.Y31699 | BATALONE | JORGE | 1375 | 07/26/2019 | ACTIVE |
| 21162 | FLO.Q19397 | CUOMO | JEREMIAH | 1380 | 07/26/2019 | ACTIVE |
| 4977 | FLO.368527 | WINDOM | CURTIS | 1385 | 07/26/2019 | ACTIVE |
| 13466 | FLO.H14048 | JOHNS | JOE | 1385 | 07/26/2019 | ACTIVE |
| 14221 | FLO.I03774 | RICHARDSON | JOHN | 1390 | 07/26/2019 | ACTIVE |
| 6582 | FLO.600483 | HOLMES | RANDELL | 1391 | 07/26/2019 | ACTIVE |
| 899 | FLO.110365 | BOGLE | BRETT | 1396 | 07/26/2019 | ACTIVE |
| 7331 | FLO.759993 | WILSON | ERIC | 1398 | 07/26/2019 | ACTIVE |
| 17702 | FLO.L76379 | BALENTINE | JAMES | 1398 | 07/26/2019 | ACTIVE |
| 5640 | FLO.466422 | GAVIDIA | ERNESTO | 1400 | 07/26/2019 | ACTIVE |
| 7523 | FLO.785568 | HARJO | IKE | 1400 | 07/26/2019 | ACTIVE |
| 19211 | FLO.M83345 | JOHNSON | LAQUISHA | 1400 | 07/26/2019 | ACTIVE |
| 20394 | FLO.P34566 | TAYLOR | ROBERT | 1400 | 07/26/2019 | ACTIVE |
| 277 | FLO.065145 | HEATH | RONALD | 1401 | 07/26/2019 | ACTIVE |
| 8135 | FLO.948553 | MATTESON | MICHAEL | 1405 | 07/26/2019 | ACTIVE |
| 24467 | FLO.T81336 | ANDERSON | JOSHUA | 1405 | 07/26/2019 | ACTIVE |
| 16614 | FLO.K83579 | BREWSTER | CHRISSANDRA | 1406 | 07/26/2019 | ACTIVE |
| 1452 | FLO.126409 | AVERY | BRIAN | 1412 | 07/26/2019 | ACTIVE |

| 9643 | FLO.B10594 | DEALMEIDA | MARCUS | 1425 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 28720 | FLO.Y08219 | GOPHER | LESLIE | 1425 | 07/26/2019 | ACTIVE |
| 23499 | FLO.T25057 | CAPERS | KHAREE | 1430 | 07/26/2019 | ACTIVE |
| 1402 | FLO.125540 | HATCHER | JEFFREY | 1431 | 07/26/2019 | ACTIVE |
| 22682 | FLO.S11166 | CULPEPPER | DOMINIC | 1433 | 07/26/2019 | ACTIVE |
| 23371 | FLO.T17058 | ALVAREZ | FRANK | 1434 | 07/26/2019 | ACTIVE |
| 12923 | FLO.G07770 | LIPSCOMB | DEREK | 1435 | 07/26/2019 | ACTIVE |
| 22689 | FLO.S11584 | ZIMMERMAN | MARY | 1436 | 07/26/2019 | ACTIVE |
| 28785 | FLO.Y14151 | KIPP | ROYLE | 1438 | 07/26/2019 | ACTIVE |
| 8153 | FLO.952560 | CHISZAR | SHAD | 1440 | 07/26/2019 | ACTIVE |
| 7815 | FLO.862383 | GIBSON | ROBERT | 1445 | 07/26/2019 | ACTIVE |
| 6313 | FLO.552353 | CALDWELL | EDWARD | 1447 | 07/26/2019 | ACTIVE |
| 10320 | FLO.C00769 | DUNSMOOR | CHRISTOPHER | 1448 | 07/26/2019 | ACTIVE |
| 2534 | FLO.145267 | DAVIS | ADAM | 1450 | 07/26/2019 | ACTIVE |
| 3326 | FLO.168238 | ELKIN | DAVID | 1451 | 07/26/2019 | ACTIVE |
| 523 | FLO.086633 | YOUNG | RONALD | 1456 | 07/26/2019 | ACTIVE |
| 20941 | FLO.Q02468 | RHYNES | CLARENCE | 1465 | 07/26/2019 | ACTIVE |
| 29397 | FLO.Y46482 | KLIEM | STANLEY | 1466 | 07/26/2019 | ACTIVE |
| 12865 | FLO.G04231 | HOWARD | KENYATTA | 1470 | 07/26/2019 | ACTIVE |
| 3259 | FLO.167074 | DEL RIO | EDGAR | 1473 | 07/26/2019 | ACTIVE |
| 24747 | FLO.U13122 | KHOLODKOV | ALEXEY | 1473 | 07/26/2019 | ACTIVE |
| 23313 | FLO.T12439 | VALERY | TREVOR | 1474 | 07/26/2019 | ACTIVE |
| 7160 | FLO.722197 | TIGER | EDWARD | 1480 | 07/26/2019 | ACTIVE |
| 2542 | FLO.146057 | BROOKS | KENYATTA | 1482 | 07/26/2019 | ACTIVE |
| 3535 | FLO.184721 | PATTERSON | WILLIAM | 1485 | 07/26/2019 | ACTIVE |
| 1449 | FLO.126388 | BOLTON | STEPHEN | 1489 | 07/26/2019 | ACTIVE |
| 7667 | FLO.811081 | CHAPIN | RAYMOND | 1489 | 07/26/2019 | ACTIVE |
| 14710 | FLO.J12116 | TAYLOR | JOHN | 1490 | 07/26/2019 | ACTIVE |
| 24925 | FLO.U24131 | CARR | EMILIA | 1490 | 07/26/2019 | ACTIVE |
| 28978 | FLO.Y26397 | RODRIGUEZ | WALLACE | 1493 | 07/26/2019 | ACTIVE |
| 5784 | FLO.490606 | SMITH | DERRICK | 1496 | 07/26/2019 | ACTIVE |
| 459 | FLO.081623 | THOMPSON | ARTHUR | 1500 | 07/26/2019 | ACTIVE |
| 1167 | FLO.119898 | LUMPKIN | ARTHUR | 1500 | 07/26/2019 | ACTIVE |
| 19997 | FLO.P05294 | MCKENNA | WILLIAM | 1500 | 07/26/2019 | ACTIVE |
| 2760 | FLO.153582 | JOHNSON | VUZHUAN | 1501 | 07/26/2019 | ACTIVE |
| 23 | FLO.020899 | SIPLING | DAVID | 1505 | 07/26/2019 | ACTIVE |
| 14969 | FLO.J26252 | STEWARD | ROBERT | 1505 | 07/26/2019 | ACTIVE |
| 25645 | FLO.V11552 | JOHNSON | STEVEN | 1505 | 07/26/2019 | ACTIVE |
| 28513 | FLO.X85733 | BROWNLEY | ORLANDO | 1507 | 07/26/2019 | ACTIVE |
| 1555 | FLO.128135 | BAILEY | ROBERT | 1510 | 07/26/2019 | ACTIVE |
| 4964 | FLO.367023 | UPSON | WILLIE | 1510 | 07/26/2019 | ACTIVE |
| 12105 | FLO.E11301 | FULLMER | LAMAR | 1510 | 07/26/2019 | ACTIVE |
| 29306 | FLO.Y42291 | LARESCA | NICHOLAS | 1512 | 07/26/2019 | ACTIVE |
| 8801 | FLO.B01363 | SMITH | COREY | 1515 | 07/26/2019 | ACTIVE |
| 2160 | FLO.134360 | HALL | TRACY | 1519 | 07/26/2019 | ACTIVE |
| 10377 | FLO.C01401 | ALLEN | LARRY | 1523 | . | TEMP ABS |
| 26535 | FLO.W15459 | OBEAR | CLAYTON | 1524 | 07/26/2019 | ACTIVE |
| 28843 | FLO.Y17435 | SMITH | DONALD | 1525 | 07/26/2019 | ACTIVE |
| 3520 | FLO.184104 | MARINO | STEVEN | 1531 | 07/26/2019 | ACTIVE |
| 22105 | FLO.R52433 | NAVARRO | JUSTIN | 1535 | 07/26/2019 | ACTIVE |
| 17180 | FLO.L42062 | JIMMIE | PHILLIP | 1538 | 07/26/2019 | ACTIVE |
| 20248 | FLO.P26127 | MILLER | JOHN | 1543 | 07/26/2019 | ACTIVE |
| 966 | FLO.112969 | HALL | RICHARD | 1550 | 07/26/2019 | ACTIVE |
| 6789 | FLO.647942 | ROBERTS | CHARLES | 1550 | 07/26/2019 | ACTIVE |
| 28285 | FLO.X75213 | GRAVES | HUBERT | 1551 | 07/26/2019 | ACTIVE |

| 29399 | FLO.Y46545 | OSCEOLA | TEDDY | 1560 | 07/26/2019 | ACTIVE |
| 27875 | FLO.X57335 | SAMAROO | MALCOLM | 1563 | . | TEMP ABS |
| 3684 | FLO.192260 | STOTTLEMYER | ROGER | 1565 | 07/26/2019 | ACTIVE |
| 25069 | FLO.U32932 | BARTLETT | STEVEN | 1570 | 07/26/2019 | ACTIVE |
| 20253 | FLO.P26529 | RUSSELL | RICHARD | 1580 | 07/26/2019 | ACTIVE |
| 8195 | FLO.961048 | GLENNON | JOHN | 1583 | 07/26/2019 | ACTIVE |
| 748 | FLO.100439 | FREUND | JOHN | 1588 | 07/26/2019 | ACTIVE |
| 1340 | FLO.124476 | CHAPMAN | JOEL | 1595 | 07/26/2019 | ACTIVE |
| 1516 | FLO.127450 | DEATON | MARK | 1595 | 07/26/2019 | ACTIVE |
| 2866 | FLO.155718 | MCCLEARY | DANIELLE | 1595 | 07/26/2019 | ACTIVE |
| 7761 | FLO.835893 | MCARTHUR | DENNIS | 1598 | 07/26/2019 | ACTIVE |
| 14890 | FLO.J22132 | DUPRIEST | WILLIAM | 1598 | . | TEMP ABS |
| 21768 | FLO.R29864 | HENRION | TIMOTHY | 1605 | 07/26/2019 | ACTIVE |
| 24337 | FLO.T75704 | CARLL | RYAN | 1610 | 07/26/2019 | ACTIVE |
| 10445 | FLO.C02140 | CASTRO | MATTHEW | 1615 | 07/26/2019 | ACTIVE |
| 12082 | FLO.E09645 | SMITH | WILLIAM | 1615 | 07/26/2019 | ACTIVE |
| 12849 | FLO.G02885 | MCKINLEY | SHAWN | 1615 | 07/26/2019 | ACTIVE |
| 23515 | FLO.T26376 | RYDER | JEFFREY | 1616 | 07/26/2019 | ACTIVE |
| 13506 | FLO.H16211 | SKINNER | MICHAEL | 1620 | 07/26/2019 | ACTIVE |
| 29067 | FLO.Y30828 | HENRY | JOEY | 1620 | 07/26/2019 | ACTIVE |
| 27702 | FLO.X47744 | SUBER | SHAMIR | 1621 | 07/26/2019 | ACTIVE |
| 11890 | FLO.D54130 | RICHARDSON | JOSEPH | 1625 | 07/26/2019 | ACTIVE |
| 24859 | FLO.U20862 | HELD | KRISTOPHER | 1625 | 07/26/2019 | ACTIVE |
| 6829 | FLO.656970 | HUTCHINSON | JAMES | 1627 | 07/26/2019 | ACTIVE |
| 21318 | FLO.Q26823 | GEHMLICH | KENNETH | 1631 | 07/26/2019 | ACTIVE |
| 26329 | FLO.V47955 | WILKERSON | RHONDA | 1635 | 07/26/2019 | ACTIVE |
| 808 | FLO.104760 | CLAYTON | OTIS | 1636 | 07/26/2019 | ACTIVE |
| 28284 | FLO.X75207 | BRUMFIELD | AMANDA | 1640 | 07/26/2019 | ACTIVE |
| 6995 | FLO.696859 | GRAINGER | STEPHEN | 1643 | 07/26/2019 | ACTIVE |
| 79 | FLO.034416 | MEEHAN | KEVIN | 1646 | 07/26/2019 | ACTIVE |
| 11123 | FLO.C07695 | BARNES | CRAIG | 1646 | 07/26/2019 | ACTIVE |
| 4658 | FLO.313171 | POWELL | MICHAEL | 1650 | 07/26/2019 | ACTIVE |
| 6522 | FLO.583506 | SCOTT | KEVIN | 1657 | 07/26/2019 | ACTIVE |
| 3826 | FLO.196739 | MORGAN | ANDY | 1660 | 07/26/2019 | ACTIVE |
| 7883 | FLO.889600 | BRYAN | JOHN | 1665 | 07/26/2019 | ACTIVE |
| 6603 | FLO.605412 | WILLIAMS | HORACE | 1670 | 07/26/2019 | ACTIVE |
| 617 | FLO.093313 | MATHIS | RICKIE | 1680 | 07/26/2019 | ACTIVE |
| 8328 | FLO.975368 | EVERETT | ALONSO | 1690 | 07/26/2019 | ACTIVE |
| 16918 | FLO.L17131 | HUNTER | ELLVIN | 1695 | 07/26/2019 | ACTIVE |
| 11982 | FLO.E01098 | BAUER | JOSHUA | 1703 | 07/26/2019 | ACTIVE |
| 7867 | FLO.886059 | TAYLOR | JIMMIE | 1705 | 07/26/2019 | ACTIVE |
| 582 | FLO.090973 | MOORE | KEVIN | 1713 | 07/26/2019 | ACTIVE |
| 890 | FLO.109919 | ALEXANDER | BOBBY | 1715 | 07/26/2019 | ACTIVE |
| 18216 | FLO.M12808 | RECIO | ANGEL | 1715 | 07/26/2019 | ACTIVE |
| 18264 | FLO.M16105 | VALDES | ELI | 1715 | 07/26/2019 | ACTIVE |
| 19329 | FLO.N02526 | MARION | DANIEL | 1716 | 07/26/2019 | ACTIVE |
| 17127 | FLO.L38322 | MELENDEZ | JASON | 1717 | 07/26/2019 | ACTIVE |
| 862 | FLO.108496 | ROCKER | JULIUS | 1720 | 07/26/2019 | ACTIVE |
| 25384 | FLO.U47582 | BIRAGHI | KAREN | 1720 | 07/26/2019 | ACTIVE |
| 5414 | FLO.440701 | JOHNSON | RONNIE | 1721 | 07/26/2019 | ACTIVE |
| 4642 | FLO.311509 | THOMAS | WILLIAM | 1723 | 07/26/2019 | ACTIVE |
| 12143 | FLO.E13560 | STOHLBERG | CHRISTOPHER | 1725 | 07/26/2019 | ACTIVE |
| 1116 | FLO.118384 | ABBAS | KAREEM | 1726 | 07/26/2019 | ACTIVE |
| 9630 | FLO.B10503 | CAFARO | ANTHONY | 1741 | 07/26/2019 | ACTIVE |
| 27564 | FLO.X40135 | GUEBARA | RUFINO | 1741 | 07/26/2019 | ACTIVE |

| 25884 | FLO.V25753 | DUVALL | GREGORY | 1745 | 07/26/2019 | ACTIVE |
|---|---|---|---|---|---|---|
| 28583 | FLO.X91339 | DEFULGENTIS | FRANK | 1745 | 07/26/2019 | ACTIVE |
| 633 | FLO.094138 | DEATON | JASON | 1750 | 07/26/2019 | ACTIVE |
| 15359 | FLO.J40122 | WOOD | MARK | 1750 | 07/26/2019 | ACTIVE |
| 25754 | FLO.V17909 | ROBBINS | RONALD | 1750 | 07/26/2019 | ACTIVE |
| 1314 | FLO.124004 | OBRYANT | THOMAS | 1761 | 07/26/2019 | ACTIVE |
| 16122 | FLO.K60706 | SUTHERLAND | KENNETH | 1764 | 07/26/2019 | ACTIVE |
| 21996 | FLO.R46380 | DIBELLO | ROBERT | 1765 | 07/26/2019 | ACTIVE |
| 8220 | FLO.963091 | GAGNON | RICHARD | 1775 | 07/26/2019 | ACTIVE |
| 4624 | FLO.309567 | JONES | MARVIN | 1787 | 07/26/2019 | ACTIVE |
| 17303 | FLO.L50654 | WALLEN | VICTOR | 1789 | 07/26/2019 | ACTIVE |
| 4430 | FLO.292881 | BRAXTON | DALY | 1800 | 07/26/2019 | ACTIVE |
| 1022 | FLO.115167 | SIMMONS | SAMUEL | 1805 | 07/26/2019 | ACTIVE |
| 735 | FLO.099822 | POLLARD | SYDNEY | 1830 | 07/26/2019 | ACTIVE |
| 4718 | FLO.317855 | JONES | JACOB | 1836 | 07/26/2019 | ACTIVE |
| 3177 | FLO.165668 | RODRIGUEZ | MATTHEW | 1848 | 07/26/2019 | ACTIVE |
| 464 | FLO.081791 | BURGESS | TIMOTHY | 1860 | 07/26/2019 | ACTIVE |
| 4308 | FLO.270944 | HALL | JAMES | 1869 | 07/26/2019 | ACTIVE |
| 27726 | FLO.X48895 | ROZIER | DONALD | 1874 | . | TEMP ABS |
| 815 | FLO.105106 | JONES | WILLIE | 1876 | 07/26/2019 | ACTIVE |
| 888 | FLO.109896 | WOOL | JOHN | 1878 | 07/26/2019 | ACTIVE |
| 616 | FLO.093094 | PEEDE | ROBERT | 1879 | 07/26/2019 | ACTIVE |
| 9921 | FLO.B12522 | MARTENS | ROBERT | 1885 | 07/26/2019 | ACTIVE |
| 335 | FLO.071615 | SCOTT | PAUL | 1895 | 07/26/2019 | ACTIVE |
| 27406 | FLO.X27015 | ROBINSON | KORTINI | 1895 | 07/26/2019 | ACTIVE |
| 724 | FLO.099265 | PARKER | ERIC | 1899 | 07/26/2019 | ACTIVE |
| 12524 | FLO.E37554 | BLASSINGAME | PATRICK | 1911 | 07/26/2019 | ACTIVE |
| 12255 | FLO.E20773 | SCHOENWETTER | RANDY | 1915 | 07/26/2019 | ACTIVE |
| 3152 | FLO.164027 | CASTORO | CYNTHIA | 1925 | 07/26/2019 | ACTIVE |
| 962 | FLO.112850 | WALLS | FRANK | 1927 | 07/26/2019 | ACTIVE |
| 14621 | FLO.J08062 | COX | JACK | 1927 | 07/26/2019 | ACTIVE |
| 65 | FLO.032126 | PARKER | ROBERT | 1930 | 07/26/2019 | ACTIVE |
| 20417 | FLO.P35749 | GRAY | MICHAEL | 1935 | 07/26/2019 | ACTIVE |
| 29223 | FLO.Y38736 | WAGGERBY | GARY | 1950 | 07/26/2019 | ACTIVE |
| 1203 | FLO.121159 | LEWIS | ADRIAN | 1970 | 07/26/2019 | ACTIVE |
| 12660 | FLO.E45076 | WRIGHT-ROBERTS | JAMES | 1970 | 07/26/2019 | ACTIVE |
| 10402 | FLO.C01639 | LUNDGREN | JAMES | 1972 | 07/26/2019 | ACTIVE |
| 14833 | FLO.J19000 | JOHNSON | HOWARD | 1982 | 07/26/2019 | ACTIVE |
| 8914 | FLO.B03553 | BETZ | ROBERT | 2000 | 07/26/2019 | ACTIVE |
| 18093 | FLO.M02926 | GUTIERREZ | ULISES | 2030 | 07/26/2019 | ACTIVE |
| 9845 | FLO.B11975 | HODGE | ANTHONY | 2055 | 07/26/2019 | ACTIVE |
| 5012 | FLO.371815 | TUCKER | ALEXANDER | 2060 | 07/26/2019 | ACTIVE |
| 24635 | FLO.U04937 | MARTIN | DAVID | 2060 | 07/26/2019 | ACTIVE |
| 596 | FLO.091895 | JOSWICK | JOHN | 2070 | 07/26/2019 | ACTIVE |
| 5425 | FLO.442069 | TORRES | ANTHONY | 2072 | 07/26/2019 | ACTIVE |
| 227 | FLO.058704 | MERRITT | JOHN | 2093 | 07/26/2019 | ACTIVE |
| 7891 | FLO.890558 | CRESPO | DEMETRIO | 2093 | 07/26/2019 | ACTIVE |
| 6961 | FLO.686748 | BULLARD | GREGORY | 2095 | 07/26/2019 | ACTIVE |
| 639 | FLO.094351 | BELL | MARTEZ | 2099 | 07/26/2019 | ACTIVE |
| 25587 | FLO.V07975 | MARQUES | ROBERT | 2106 | 07/26/2019 | ACTIVE |
| 823 | FLO.105661 | REED | GROVER | 2145 | 07/26/2019 | ACTIVE |
| 26554 | FLO.W16844 | LANE | JUSTIN | 2150 | . | TEMP ABS |
| 413 | FLO.077911 | DOXON | ALLAN | 2162 | 07/26/2019 | ACTIVE |
| 12864 | FLO.G03941 | SALONKO | FRANK | 2181 | 07/26/2019 | ACTIVE |
| 7829 | FLO.866087 | MCBRIDE | KENNETH | 2190 | 07/26/2019 | ACTIVE |

| | | | | | | |
|---|---|---|---|---|---|---|
| 359 | FLO.073045 | JENNINGS | BRYAN | 2206 | 07/26/2019 | ACTIVE |
| 6620 | FLO.610566 | GROBMYER | JOSEPH | 2247 | 07/26/2019 | ACTIVE |
| 6543 | FLO.588873 | BRANT | CHARLES | 2253 | 07/26/2019 | ACTIVE |
| 778 | FLO.102501 | ALFONSO | JOSE | 2259 | 07/26/2019 | ACTIVE |
| 1998 | FLO.133002 | DIETERLE | MATTHEW | 2305 | 07/26/2019 | ACTIVE |
| 15912 | FLO.K04016 | HONETER | JAMES | 2309 | 07/26/2019 | ACTIVE |
| 637 | FLO.094230 | KERR | KEITH | 2320 | 07/26/2019 | ACTIVE |
| 248 | FLO.061988 | RIDING | MICHAEL | 2329 | 07/26/2019 | ACTIVE |
| 170 | FLO.049733 | DEBOSE | ARTHUR | 2366 | 07/26/2019 | ACTIVE |
| 3315 | FLO.168018 | ANDERSON | STEPHEN | 2375 | 07/26/2019 | ACTIVE |
| 3161 | FLO.165249 | JOHNSON | JOHN | 2420 | 07/26/2019 | ACTIVE |
| 8034 | FLO.913662 | BURNSIDE | SCOTT | 2428 | 07/26/2019 | ACTIVE |
| 482 | FLO.083117 | SEARS | TERRY | 2435 | 07/26/2019 | ACTIVE |
| 15999 | FLO.K51766 | PITCHER | GEORGE | 2449 | 07/26/2019 | ACTIVE |
| 16993 | FLO.L25945 | GOLDBERG | MICHAEL | 2465 | 07/26/2019 | ACTIVE |
| 10079 | FLO.B13818 | MOULTON | ROBERT | 2489 | 07/26/2019 | ACTIVE |
| 23568 | FLO.T29509 | GREEN | DAVID | 2490 | 07/26/2019 | ACTIVE |
| 1360 | FLO.124787 | JOHNSON | JAMES | 2492 | 07/26/2019 | ACTIVE |
| 7594 | FLO.794995 | MOUNT | THOMAS | 2502 | 07/26/2019 | ACTIVE |
| 14717 | FLO.J12375 | JOHNSON | MICHAEL | 2505 | 07/26/2019 | ACTIVE |
| 3354 | FLO.168693 | FUNK | JASON | 2509 | 07/26/2019 | ACTIVE |
| 20598 | FLO.P43024 | MCKENZIE | DAVID | 2600 | 07/26/2019 | ACTIVE |
| 18689 | FLO.M45623 | SAEZ | MOHAMMED | 2635 | 07/26/2019 | ACTIVE |
| 3603 | FLO.188378 | DAVIS | JETHRO | 2662 | 07/26/2019 | ACTIVE |
| 332 | FLO.071560 | LAROSA | THOMAS | 2774 | 07/26/2019 | ACTIVE |
| 29008 | FLO.Y27853 | SLUYTER | PATRICK | 2837 | 07/26/2019 | ACTIVE |
| 3787 | FLO.195640 | PEREZ | ROBERTO | 2938 | 07/26/2019 | ACTIVE |
| 22961 | FLO.S27676 | HICKS | JOHN | 2945 | 07/26/2019 | ACTIVE |
| 12873 | FLO.G04475 | SMOAKS | TONY | 2964 | 07/26/2019 | ACTIVE |
| 17788 | FLO.L82568 | BISHOP | BRANDON | 3004 | 07/26/2019 | ACTIVE |
| 825 | FLO.105669 | SEIBERT | MICHAEL | 3390 | . | TEMP ABS |
| 10299 | FLO.C00590 | MILLS | CARY | 4210 | 07/26/2019 | ACTIVE |
| 20013 | FLO.P06680 | GRAHAM | ROBERT | 4914 | 07/26/2019 | ACTIVE |
| 6766 | FLO.639564 | ALLMAN | JOHN | 5168 | 07/26/2019 | ACTIVE |

# Notice of Proposed Settlement
## of Class Action Lawsuit Concerning the FDOC's Digital Music Player Program
*Demler, et al. v. Inch*, No. 4:19-cv-00094-RH-GRJ
U.S. District Court for the Northern District of Florida

### Purpose of This Notice

This notice contains information about a proposed class action settlement of the above-named case involving digital music that prisoners in the Florida Department of Corrections (FDOC) purchased through the previous Digital Music Player Program. It summarizes the proposed settlement and provides instructions on how to comment on or object to the proposed settlement.

### Background

This class action lawsuit was filed in February 2019 against Mark Inch, in his official capacity as the Secretary of the FDOC. The Plaintiffs alleged that the FDOC, when it ended the Digital Music Player Program and transitioned to the Multimedia Tablet Program, rescinded access to the music that prisoners had purchased in the Digital Music Player Program. The Plaintiffs alleged that this action violated the Takings Clause of the Fifth Amendment and the substantive Due Process Clause of the Fourteenth Amendment. The FDOC denies all liability, and further, that access was unconstitutionally rescinded, that Class members were denied their constitutional rights in any manner, that class members were deprived of their ownership of the purchased digital music, and that class members have standing to raise any claims.

*Class Certification.* The Court has certified this case as a class action with the following class definition:

All current (as of April 16, 2020) FDOC prisoners whose digital media files were taken, or will be taken, pursuant to the FDOC's termination of the Digital Music Player Program, and who purchased more than 75 songs through that program.

### Summary of the Proposed Settlement

Under the proposed settlement, and in order to restore Class Members' ability to listen to an agreed upon number of songs that were previously purchased under the Digital Music Player Program, the FDOC will provide the Class with Settlement Credits (i.e. 3,900,000 Tablet Media Credits), for any approved use in the Multimedia Tablet Program.

The Settlement Credits will supplement the 100 Tablet Media Credits that have been previously issued, and one Tablet Media Credit will be issued from the Settlement Credits for each song in excess of 100 purchased under the Digital Music Player Program for a total Tablet Media Credits not to exceed 3,900,000. To the extent that there are Settlement Credits remaining after the foregoing distribution, those Tablet Media Credits will be distributed among all Class members on a *pro rata* basis based on the number of songs purchased under the Digital Music Player Program. The FDOC has also separately agreed to pay Class Counsel $150,000 in attorneys' fees, costs, and expenses.

EXHIBIT C

## Options for Class Members—What You Can Do

**1.     Do Nothing**.  If you do nothing, you will remain a member of the class and receive the benefit of the settlement, if and when the Court finally approves it.  This means that you will receive credits in the Multimedia Tablet Program as described above.  You will also be bound by the settlement, and you will waive and release all claims against the FDOC arising out of the Digital Music Player Program.  You cannot exclude yourself from or "opt-out" of the settlement.

**2.     Object to or Comment on the Proposed Settlement**.  If you are a class member, you can comment on or object to the proposed settlement.  For example, you can tell the Court you do not like the proposed settlement or some part of it, or you can say you do not think the settlement is fair, reasonable, or adequate.  The Court will consider your views, but may approve the settlement anyway or modify it with approval of the parties.  If the Court approves the settlement, you will still receive the benefit of it and be bound by it, even if you filed an Objection.

To object to or comment on the proposed settlement, you must submit a written Statement of Objection or Comment that: (a) identifies the case, (b) contains your name and address; and (c) describes each objection or comment you have and explains the basis for it.  You may submit copies of any documents that support your objections or comments.  If a lawyer on your behalf wishes to appear and present such objection or comment at the Fairness Hearing (see below), you must also submit a Notice of Intention to Appear that identifies the case, contains your name and address, and explains the reason the appearance is desired.  Note that you are not required to appear at the Fairness Hearing.

Your Statement of Objection or Comment and/or Notice of Intention to Appear must be filed with the Court by mailing it to: Clerk of the Court, U.S. District Court, Northern District of Florida, 111 N. Adams St., Tallahassee, Florida 32301-7730. It must be postmarked **no later than** _____**.**

## Fairness Hearing

Although the Court has preliminarily approved the proposed settlement, the Court has not made a final determination on whether to approve it.  The decision will come after the **Fairness Hearing**, which will be held telephonically on _____.  To join the hearing, dial _____.  If there are timely objections filed, the Court will consider them, and the Court will listen to people who have asked to speak at the hearing.  After the hearing, the Court will decide whether or not to approve the settlement.  If you choose, you are entitled to be represented by an attorney of your choice at the fairness hearing, at your own cost.

*Further Information*.  For further information, you may write to Class Counsel at the Florida Justice Institute, 100 SE 2nd Street Suite 3750, Miami, FL 33131.  Please write "Media Player Class Action Settlement" on the envelope.  Please allow several weeks for a response.